# Exhibit 7

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Capello | Alex | Capello Group |
| Altorelli | John J. | Paul, Hastings, Janofsky & Walker LLP |
| Anderson-Bachman | Susan | NorthWestern Corporation |
| Andreasen | Tim J | KPMG International |
| Arends | Craig | Arthur Andersen |
| Asay | John P (Pat) | NorthWestern Corporation |
| Asnis | Shoshanah V. | Gibson, Dunn & Crutcher LLP |
| Atkinson | Tim | Expanets, Inc. |
| Austin | Bill | NorthWestern Corporation |
| Austin | Jesse | Paul, Hastings, Janofsky & Walker LLP |
| Azulay | Sharon | Bryan Cave Robinson Silverman |
| Balyeat | Douglas R. | Paul, Hastings, Janofsky & Walker LLP |
| Barcella | E. Lawrence | Paul, Hastings, Janofsky & Walker LLP |
| Barrack | Marty | NorthWestern Corporation |
| Bassett | Lionel | NorthWestern Corporation |
| Baxter | Jennifer | CornerStone Propane LLC |
| Baxter | Keith | CornerStone Propane LLC |
| Beatty | Kim | Browning, Kaleczyc, Berry & Hoven |
| Bell | David L. | Atlantic Richfield Company |
| Berry | Leo | Browning, Kaleczyc, Berry & Hoven |
| Boehning | Reiner | Credite Suisse Group (CSFB) |
| Bohrer | Corrine | NorthWestern Corporation |
| Bohrer | Kelly | NorthWestern Corporation |
| Bonventre | Joseph S. | Paul, Hastings, Janofsky & Walker LLP |
| Boub | Candy | NorthWestern Corporation |
| Boyar | Brand G. | Browning, Kaleczyc, Berry & Hoven |
| Boyles | George | NorthWestern Corporation |
| Brockman | Rona | NorthWestern Corporation |
| Buron | Suzette | NorthWestern Corporation |
| Buus | Joylynn | NorthWestern Corporation |
| Cantor | Jonathan | Simpson Thacher & Bartlett LLP |
| Cashell | Michael R | NorthWestern Corporation |
| Champagne | P.T. | PPL Corporation |
| Charters | John | Expanets, Inc. |
| Chase | Nedra | NorthWestern Corporation Energy |
| Clark | Lonnie | Expanets, Inc. |
| Coddon | Eve | Paul, Hastings, Janofsky & Walker LLP |
| Cohen | Eric L. | Bryan Cave Robinson Silverman |
| Coleman | Patrick | NorthWestern Corporation |
| Conboy | Kevin | Paul, Hastings, Janofsky & Walker LLP |
| Cook | J.D. | PPL Corporation |
| Corcoran | Patrick R. | NorthWestern Corporation |
| Cornell | John | Jones Day |
| Cosgrove | John | Expanets, Inc. |
| Cotton | J. | Deloitte & Touche USA LLP |
| Coulomb | Lionel | NorthWestern Corporation |
| Crowe | Christine M. | Paul, Hastings, Janofsky & Walker LLP |
| Darcy | Randy | NorthWestern Corporation |
| Davis | Eric | Paul, Hastings, Janofsky & Walker LLP |
| Deamer | Bartley C. | NorthWestern Corporation |
| DeGrandis | Bill D. | Paul, Hastings, Janofsky & Walker LLP |
| DeJong | Amy | NorthWestern Corporation |
| Della Grotta | John F. | Paul, Hastings, Janofsky & Walker LLP |
| Denniston | Karol | Paul, Hastings, Janofsky & Walker LLP |
| DePue | Ron | Shamberg Wolf McDermott & Depue |
| Dettmer | Ethan | Gibson, Dunn & Crutcher LLP |

1

| Privilege Log Name References | | |
|---|---|---|
| **Last Name** | **First Name** | **Employer** |
| Deutschman | Rob | Capello Partners LLC |
| Devoe | Michael | NorthWestern Corporation |
| Dewey | Irene | NorthWestern Corporation |
| Dexter | Dawn A. | Arthur Andersen |
| Dickey | Jonathan C. | Gibson, Dunn & Crutcher LLP |
| Dietrich | Alan | NorthWestern Corporation (Attorney) |
| Donaldson | Marc E | NorthWestern Corporation |
| Donovan | Kristine | Expanets, Inc. |
| Drook | Gary | NorthWestern Corporation |
| D'Souza | Roiston P. | BearingPoint |
| Dutcher | Diane | NorthWestern Corporation |
| Dyre | Mary Scrim | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Elliott | Richard | Richards Layton & Finger |
| Eronini | Uche | Paul, Hastings, Janofsky & Walker LLP |
| Evans | Paul | NorthWestern Corporation |
| Evans | Liz | NorthWestern Corporation |
| Feldstein | Hydee R. | Paul, Hastings, Janofsky & Walker LLP |
| Fellner | Irene | NorthWestern Corporation |
| Ferrara | Ted | BlueDots, Inc. |
| Fischer | Catherine | Securities and Exchange Commission |
| Fitzgerald | John | NorthWestern Corporation |
| Flicker | Scott M. | Paul, Hastings, Janofsky & Walker LLP |
| Fonss | Chris | NorthWestern Corporation |
| Forinash | Barbara | NorthWestern Corporation |
| Foss | Steve | NorthWestern Corporation |
| Franklin | Noel | Securities and Exchange Commission |
| Fresia | Rick | Expanets, Inc. |
| Gan | Y. | Dewey Ballantine LLP |
| Genleser | Kevin | Morgan Stanley |
| George | Jerry | Campbell, George & Strong LLP |
| Gerrard | Nicole | Paul, Hastings, Janofsky & Walker LLP |
| Gibau-Heyman | Sharyn | Paul, Hastings, Janofsky & Walker LLP |
| Gjoraas | Travis | NorthWestern Corporation |
| Gottshall | Kurt L. | Securities and Exchange Commission |
| Graves | Lee C. | ELM Investments LLC |
| Greene | William | Leonard, Street and Deinard Professional Association |
| Griese | Deborah | NorthWestern Corporation |
| Gross | Clyde | NorthWestern Corporation |
| Hackett | Marty | Expanets, Inc. |
| Haeder | Donna | NorthWestern Corporation |
| Haffey | John D (Jack) | NorthWestern Corporation |
| Halfhill | Carol | NorthWestern Corporation |
| Hanson | Michael | NorthWestern Corporation |
| Har | Henry C. | Paul, Hastings, Janofsky & Walker LLP |
| Hare | B. | Deloitte & Touche USA LLP |
| Harper | Colleen | NorthWestern Corporation |
| Harper | Wayne | NorthWestern Corporation (Attorney) |
| Harris | Joel | Paul, Hastings, Janofsky & Walker LLP |
| Hart | T. | Gibson, Dunn & Crutcher LLP |
| Hatfield | Jay | NorthWestern Corporation |
| Header | Donna | NorthWestern Corporation |
| Hebenstreit | Brenda A. | Arthur Andersen |
| Herr | Glenn | NorthWestern Corporation |
| Hoerl | Donald M. | Securities and Exchange Commission |
| Hoffman | Cliff | Deloitte & Touche USA LLP |
| Holly | Chrisopher C. | Bank One |

**Privilege Log Name References**

| Last Name | First Name | Employer |
|---|---|---|
| Holton | Scott | PricewaterhouseCoopers |
| Hong | Jennifer L. | Paul, Hastings, Janofsky & Walker LLP |
| Hotte | Klara L. | Paul, Hastings, Janofsky & Walker LLP |
| Huber | Cory | NorthWestern Corporation |
| Humbert | Suzanne | Deloitte & Touche USA LLP |
| Humble | Graham | Deloitte & Touche USA LLP |
| Hylland | Richard | NorthWestern Corporation |
| Irving | Euclid A. | Paul, Hastings, Janofsky & Walker LLP |
| Irving | Don | PricewaterhouseCoopers |
| Jacobsen | Eric R. | NorthWestern Corporation (General Counsel) |
| James | M. | Gavin Anderson |
| Janhunen | Joseph S | NorthWestern Corporation |
| Janke | Brenna | NorthWestern Corporation |
| Jauffret | Jennifer | Richards Layton & Finger |
| Green | Janet | Capello Group |
| Johnson | Jerry | NorthWestern Corporation |
| Johnson | Joseph | Paul, Hastings, Janofsky & Walker LLP |
| Johnson | Vel | Expanets, Inc. |
| Kahn | Marguerite R. | Paul, Hastings, Janofsky & Walker LLP |
| Kaleczyc | Stan | Browning, Kaleczyc, Berry & Hoven |
| Kane | Debbie M | NorthWestern Corporation |
| Karell | Alan | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Kastin | David M. | Bryan Cave Robinson Silverman |
| Kaufman | Curt | BlueDots, Inc. |
| Kennedy | Charles M. | Jones Day |
| Kennedy | Rob | BlueDots, Inc. |
| Kindt | Ernest J. | NorthWestern Corporation Energy |
| Kinnard | D.B. | PPL Corporation |
| Klein | Scott | Paul, Hastings, Janofsky & Walker LLP |
| Kliewer | Kendall G. | KPMG International, NorthWestern Corporation |
| Kline | Scott C. | Paul, Hastings, Janofsky & Walker LLP |
| Knapp | Thomas | NorthWestern Corporation (General Counsel) |
| Kohl | Steve | Nyman & Kohl |
| Koolstra | Bryan | NorthWestern Corporation Growth Company, BlueDots, Inc. |
| Kovash | Keith | NorthWestern Corporation |
| Kubes | Steve | Arthur Andersen |
| Labenz | Richard J | KPMG International |
| Lafave | Bleau | NorthWestern Corporation |
| Lall | Crystal | NorthWestern Corporation |
| Lamey | Arthur F. | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Lane | B. | Gibson, Dunn & Crutcher LLP |
| Laplante | Robert | Simpson Thacher & Bartlett LLP |
| Larkin | Emily | NorthWestern Corporation |
| Lasker | R. | Cravath, Swaine & Moore LLP |
| Lawrence | Robert | Merrill Corporation |
| Layne | J. | Gibson, Dunn & Crutcher LLP |
| Levin | Janice E. | Paul, Hastings, Janofsky & Walker LLP |
| Lewis | Merle | NorthWestern Corporation |
| Leyendecker | Rodney | NorthWestern Corporation |
| Litman | Scott | Paul, Hastings, Janofsky & Walker LLP |
| Lopach | Dennis | NorthWestern Corporation (Attorney) |
| Lydic | Tammy | NorthWestern Corporation |
| Mack | Shelley | Gibson, Dunn & Crutcher LLP |
| Magie | Scott | NorthWestern Corporation |
| Manion | Michael P | NorthWestern Corporation (Attorney) |
| marmueiler@deloitte.com | | Deloitte & Touche USA LLP |

| Privilege Log Name References | | |
|---|---|---|
| **Last Name** | **First Name** | **Employer** |
| Masud | Ahmad | Credite Suisse Group (CSFB) |
| McCarrick | James | Paul, Hastings, Janofsky & Walker LLP |
| McGrady | Sean | Paul, Hastings, Janofsky & Walker LLP |
| Mead | R. | Gavin Anderson |
| Metcalf | Laurie | Securities and Exchange Commission |
| Mickelson | Mark | BlueDots, Inc. |
| Miller | Richard | NorthWestern Corporation |
| Mills | Roger | PricewaterhouseCoopers |
| Mitchell | James | Paul, Hastings, Janofsky & Walker LLP |
| Moloney | J. | Gibson, Dunn & Crutcher LLP |
| Monaghan | David A. | NorthWestern Corporation Energy, NorthWestern Corporation Communications |
| Sagi | Mor | Cavallo Capital Corporation |
| Moresco | Scott E. | KPMG International |
| Morris | D. | Gavin Anderson |
| Morrow | Donald L. | Paul, Hastings, Janofsky & Walker LLP |
| Mulholland | Evan | Paul, Hastings, Janofsky & Walker LLP |
| Musur | Robert J. | BearingPoint |
| Nault | C. | Gibson, Dunn & Crutcher LLP |
| Neiman | Michael L. | NorthWestern Corporation |
| Nelson | Robert | Montana Consumer Council |
| Ness | Larry | NorthWestern Corporation |
| Newell | Daniel | NorthWestern Corporation Growth Company, BlueDots, Inc. |
| Ng | Emilie | NorthWestern Corporation |
| Nolander | Jan | NorthWestern Corporation |
| Norton | Dale | NorthWestern Corporation |
| Nye | Dick | NorthWestern Corporation |
| Oen | Terri L. | KPMG International |
| O'Keefe | Jeffrey | Thomson Financial / Carson |
| Oibrantz | Jody | Arthur Andersen |
| Olson | David A. | Deloitte & Touche USA LLP , Arthur Andersen |
| Opich | Joseph P. | Paul, Hastings, Janofsky & Walker LLP |
| Orme | Kipp D. | NorthWestern Corporation |
| Owens | Gregory M. | Dewey Ballantine LLP |
| Paine | J. C. | Stoel Rives LLP |
| Pascoe | William | NorthWestern Corporation |
| Patrizia | Charles | Paul, Hastings, Janofsky & Walker LLP |
| Pearce | William P. | Pearce Durick |
| Pellegrino | Jeffrey | Paul, Hastings, Janofsky & Walker LLP |
| Petersen | Mark | Leonard, Street and Deinard Professional Association |
| O'Brien | Peter | Dewey Ballantine LLP |
| Marks | Patti | Dewey Ballantine LLP |
| Pohl | Curtis | NorthWestern Corporation |
| Polacek | Steven | Deloitte & Touche USA LLP |
| Pollock | Thomas R. | Paul, Hastings, Janofsky & Walker LLP |
| Price | Tonya | Expanets, Inc. |
| Pronesti | Frank | BlueDots, Inc. |
| Quam (Hanson) | Jana | NorthWestern Corporation |
| Quick | Laura | NorthWestern Corporation |
| Ralph | Pamela | NorthWestern Corporation |
| Randen | Paula | NorthWestern Corporation |
| Rapkoch | Claudia | NorthWestern Corporation |
| Rappaport | Jennifer L. | Paul, Hastings, Janofsky & Walker LLP |
| Rausch | Dan | BlueDots, Inc. |
| Reardon | Pat | NorthWestern Corporation |
| Reding | John A. | Paul, Hastings, Janofsky & Walker LLP |

4

| Privilege Log Name References | | |
| --- | --- | --- |
| **Last Name** | **First Name** | **Employer** |
| Reidy | Daniel | Jones Day |
| Richter | Peg | NorthWestern Corporation |
| Roake | Tim | Gibson, Dunn & Crutcher LLP |
| Roark | Teri | BlueDots, Inc. |
| Roof | Becky | Alix Partners |
| Roos | David | Gibson, Dunn & Crutcher LLP |
| Rose | Kevin | Moody's Investors Service |
| Rose | Shea | NorthWestern Corporation |
| Rosenwasser | M. | Vinson & Elkins LLP |
| Ruffatto | Steven P. | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Rushton | Lisa K. | Paul, Hastings, Janofsky & Walker LLP |
| Sachs | Omri | Paul, Hastings, Janofsky & Walker LLP |
| Saks | Scott R. | Paul, Hastings, Janofsky & Walker LLP |
| Sanchez | Rosa | Leonard, Street and Deinard Professional Association |
| Scharfenberg | William P. | Paul, Hastings, Janofsky & Walker LLP |
| Schroeppel | Bobbi | NorthWestern Corporation |
| Schrum | Roger | NorthWestern Corporation |
| Schwartz | Melissa C. | Paul, Hastings, Janofsky & Walker LLP |
| Schwitter | William F. | Paul, Hastings, Janofsky & Walker LLP |
| Scott | Richard | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Senechal | Ellen M. | Bank of New York, NorthWestern Corporation |
| Sengenberger | James | Expanets, Inc. |
| Seymann | Marilyn | NorthWestern Corporation |
| Shmulewitz | Jennifer | Paul, Hastings, Janofsky & Walker LLP |
| Shoesmith | Thomas M. | Paul, Hastings, Janofsky & Walker LLP |
| Short | Andrew M. | Paul, Hastings, Janofsky & Walker LLP |
| Showalter | Patricia | Paul, Hastings, Janofsky & Walker LLP |
| Smith | Bruce | NorthWestern Corporation |
| Smith | J. B. | Hamilton Communications |
| Smook | Karen | NorthWestern Corporation |
| Snella | Marty | Expanets, Inc. |
| Snider | Mark | BlueDots, Inc. |
| Sozio | Stephen G. | Jones Day |
| Stanford | Marcia | Leonard, Street and Deinard Professional Association |
| Staudinger | Gary | NorthWestern Corporation |
| Strinik | Iwona | Paul, Hastings, Janofsky & Walker LLP |
| Strout | Wylie C. | Paul, Hastings, Janofsky & Walker LLP |
| Sullivan | William F. | Paul, Hastings, Janofsky & Walker LLP |
| Sun | David | Morgan Stanley |
| Superales | Linda | NorthWestern Corporation |
| Sutton | Keith M. | Paul, Hastings, Janofsky & Walker LLP |
| Swindler | R.M. | Vinson & Elkins LLP |
| Taylor | Michael G. | Leonard, Street and Deinard Professional Association |
| Thielbar | Bart | NorthWestern Corporation |
| Thomas | Tiffany | NorthWestern Corporation |
| Thompson | Mark | NorthWestern Corporation |
| Thompson | C. | Bear Stearns |
| Thomson | Leslie | Crowley, Haughey, Hanson, Toole & Dietrich P.L.L.P. |
| Toney | Mark | Alix Partners, NorthWestern Corporation |
| Torres | Rebecca | Paul, Hastings, Janofsky & Walker LLP |
| Trandem | Greg | NorthWestern Corporation |
| Tribble | Kimberly | Paul, Hastings, Janofsky & Walker LLP |
| Tyras | Jonathan C. | Paul, Hastings, Janofsky & Walker LLP |
| Urinko | Lori | NorthWestern Corporation |
| Valente | Mike | Expanets, Inc. |
| Van Camp | John | NorthWestern Corporation |

5

**Privilege Log Name References**

| Last Name | First Name | Employer |
|---|---|---|
| Van Egmond | Lee | Reed Smith |
| Van Roden | John | NorthWestern Corporation |
| Vegliante | Reggie | NorthWestern Corporation |
| Vermiere | Richard | Gibson, Dunn & Crutcher LLP |
| Vesco | Elaine A. | NorthWestern Corporation |
| Vickman | S. | Deloitte & Touche USA LLP |
| Voecks | Shelly | NorthWestern Corporation |
| Voytek | Michael | Paul, Hastings, Janofsky & Walker LLP |
| Wagner | Dennis | NorthWestern Corporation |
| Walker | Jim | Expanets, Inc. |
| Wallman | Kristi | NorthWestern Corporation Communications |
| Walsh | Richard P. | NorthWestern Corporation |
| Watson | Ted | NorthWestern Corporation |
| Weiler | Steven | Leonard, Street and Deinard Professional Association |
| Weiner | Christy | NorthWestern Corporation |
| Weitz | Mark | Leonard, Street and Deinard Professional Association |
| Welch | Jamie | Credite Suisse Group (CSFB) |
| Whitesel | Kurt | NorthWestern Corporation |
| Whitney | Kate | Montana Public Service Commission |
| Whurlocker | E. | PPL Corporation |
| Wiese | Jon | Expanets, Inc. |
| Wilcox | Joyce F | NorthWestern Corporation |
| Williams | Todd | ELM Investments LLC |
| Wilson | Brody | PricewaterhouseCoopers |
| Wilson | Nicole | NorthWestern Corporation |
| Wyche | Paul | NorthWestern Corporation |
| Yarlagadda | Chakradhar | BearingPoint |
| Yen | Alta | GE Capital |
| Yost | Laura | NorthWestern Corporation |
| Young | Michael | NorthWestern Corporation (Attorney) |
| Young | Louis P. | Bank of New York |
| Younger | Chris | Expanets, Inc. |
| Zuppone | Michael | Paul, Hastings, Janofsky & Walker LLP |

6

## Northwestern Privilege Log

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1 ACP | E-mail | | 02/19/2002 | Dietrich, Alan | Drook, Gary; Hylland, Richard; Newell, Daniel; Orme, Kipp; VanCamp, John; Van Roden, John; Hanson, Mike; Whitesel, Kurt; Young, Michael (Legal); Herr, Dennis; Lopach, Dennis; Monaghan, David A; Pascoe, William A (Bill); Pohl, Curtis; Schnoebel, Bobbi; Thelbar, Bart; Trandem, Greg; Quaim (Hanson), Jane; Mickelson, Mark; Kennedy, Rob; Prowaski, Frank; Ferrara, Ted; Voecks, Shelly; Devoe, Michael; Charters, John; Yourger, Chris; Fresla, Rick; Snella, Marty; Johnson, Val; Wiesa, Jon; Valienti, Mike; Cosgrove, John; Sengenberger, James; Barrack, Marty; Hackett, Marty; Wiener, Christy; Vegliante, Reggie; Clark, Lonnie; Rausch, Dan; Walker, James; Nieman, Michael L; Gjoraas, Travis; Kooistra, Bryan; Torrey, Mark; Root, Becky; Ng, Emilie; Kilzewi, Kendall; Forss, Chris | Jacobsen, Eric; thomaspollock@paulhastings.com | Document Retention |
| 2 ACP | E-mail | | 06/07/2002 | Young, Michael | ewlunocker@pplweb.com; dbkinnard@pplmt.com | pbchampagne@pplweb.com; jdeock@ppimt.com; Cashell, Michael; RBdonaldson, Marc; Ecoulombt; Lionel; Evans, Paul;michaelvoytek@paulhastings.com; Thompson, Mark | Colstrip Transmission Sale Agreement Draft |
| 3 ACP/AWP | Attachment | | 06/07/2002 | | | | Attached draft Colstrip Transmission Asset Agreement (containing PHLW comments) |
| 4 ACP/AWP | E-mail | | 06/20/2002 | Young, Michael | Patricia, Charles; michaelvoytek@paulhastings.com; euddsfinnys@paulhastings.com | Hanson, Mike; Jacobsen, Eric | FW: [NWE LETTERHEAD] |
| 5 ACP/AWP | Attachment | | 06/19/2002 | | | | Attached draft letter re: PPL Demand Letter containing comments of Charles Patricia |
| 6 ACP | E-mail | | 01/07/2003 | Thompson, Mark | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Monaghan, David A | Lopach, Dennis; Corcoran, Patrick R.; jim.bertrand@leonard.com; Hanson, Mike; Orme, Kipp; Smook, Karen | RE: Response to PPL's Demand for Credit Assurance |
| 7 ACP | E-mail | | 02/14/2003 | Whitesel, Kurt | Jacobson, Eric | Hanson, Mike; Orme, Kipp; Smook, Karen | FW: NCS audit issues |
| 8 ACP | E-mail | | 02/04/2003 | Thompson, Mark | Young, Michael; Hanson, Mike | | PSE Benefit from MT |
| 9 ACP | E-mail | | 02/21/2003 | Thompson, Mark | Young, Michael (Legal); Hanson, Mike; Lopach, Dennis | | MFM & Wind - Please read |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | Cc | Subject |
|---|---|---|---|---|---|---|---|
| 10/ACP | ACP | E-mail | 04/23/2002 | James Michael | colleen.harper@northwestern.com; Michael.Marion@northwestern.com; pat.corcoran@northwestern.com | | Updated stranded cost study.DOC |
| 11/ACP | ACP | E-mail | 01/10/2003 | Knapp, Tom | Hanson, Mike | | FW: MPSC EWG/PUCHA Application |
| 12/ACP | ACP | E-mail | 02/13/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | MPC FERC Subpoena re: Enron |
| 13/ACP | ACP | E-mail | 02/14/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | Final NorthWestern FERC Subpoena Responses |
| 14/ACP | ACP | E-mail | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Charters, John; Newell, Daniel; thomas.pollock@paulhastings.com; spokane45@deckte.com | scottdine@paulhastings.com; Fornaszn, Noon--1212 | Confidential Drafts Fourth Quarter Update Releases |
| 15/ACP | ACP | E-mail | 11/06/2002 | Jacobsen, Eric | Whitesel, Kurt; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy; Robr; Snider, Mark; Devos, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 16/ACP | ACP | E-mail | 11/09/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hyland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy; Robr; Snider, Mark; Hoffman, Cliff; Pakosk, Steven L.; Arends, Craig; Pollock, Thomas R. | Smook, Karen; Candy Soule; Diane Dutcher; Irene Fallner; Peg Richter; Suzette Buron; Fornaszn, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 17/ACP | ACP | E-mail | 11/13/2002 | Young, Michael | Hanson, Mike; Monaghan, David A | Whitesel, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 18/ACP | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesel, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A | Energy Subcommittee Comments |
| 19/ACP | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; thomaspollock@paulhastings.com; scottdine@paulhastings.com | Hanson, Mike; Monaghan, David A | Energy Subcommittee Revisions to NQR 10-Q |
| 20/ACP | ACP | E-mail | 11/13/2002 | Young, Michael | Kline, Scott C. | Hanson, Mike; Monaghan, David A | RE: NQR Third Quarter 10Q Draft |
| 21/ACP | ACP | E-mail | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | Hanson, Mike; Monaghan, David A; thomaspollock@paulhastings.com; scottdine@paulhastings.com | Energy Subcommittee - Unhedged Power Supply Contracts |
| 22/ACP | ACP | E-mail | 11/14/2002 | Orme, Kipp | Jacobsen, Eric; Hanson, Mike | | RE: Energy Subcommittee - Unhedged Power Supply Contracts |
| 23/ACP/AWP | ACP/AWP | E-mail | 11/18/2002 | Hyland, Richard | Jacobsen, Eric; Orme, Kipp | Hanson, Mike | RE: CSFB Meeting |
| 24/ACP | ACP | E-mail | 12/17/2002 | Hong, Jennifer L. | Jacobsen, Eric; Dietrich, Alan; Lopach, Dennis; Corcoran, Patrick R; Hanson, Mike | Pollock, Thomas R; Patricia, Charles A; Kline, Scott C. | Updated MPSC Application |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 25 | ACP | E-mail | 12/23/2002 | Hong, Jennifer L. | Knapp, Tom; Kim Beatty; Leo Berry; Stan Kaliscyzc; Lopach, Dennis; Jacobsen, Eric; Hanson, Mike | Patricia, Charles A.; Conovoy, Kevin; Pollock, Thomas R.; Schwartz, Melissa C. | FINAL MPSC Application |
| 26 | ACP | E-mail | 07/23/2002 | Jacobsen, Eric | Hanson, Mike; Orme, Kipp; Hylland, Richard | | Flat Structure [forwarding email from Jennifer Hong] |
| 27 | ACP | Attachment | 07/23/2002 | | | | Time and Responsibility Checklist Montana Restructuring Contribution of Assets "Flat" Structure Closing [attachment to email from Jennifer Hong] |
| 28 | ACP | E-mail | 08/13/2002 | Stroul, Wylie C. | tom.knapp@northwestern.com; Hanson, Mike | jimmartinmccarrick2002@yahoo.com | Northwestern Energy LLC Coldstrip 4 Lease |
| 29 | ACP | Attachment | 08/14/2002 | Hanson, Mike (CEO) | Barkers Trust/Deutsche Bank; The Bank of New York; Louis F Young; Mellon Leasing Corp. | Knapp, Thomas; McCarrick, James | Transactions |
| 30 | ACP/AWP | E-mail | 09/23/2000 | Knapp, Tom | Asay, John P (Pat); Dietrich, Alan; Jacobsen, Eric; Kovash, Keith K; Lopach, Dennis; Manion, Michael P; Nieman, Michael L; Nolander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P; Whitesel, Kurt; Young, Michael | Hanson, Mike | Time and Responsibility Checklist for Going Flat Closing |
| 31 | ACP | Attachment | 09/22/2002 | | | | Time and Responsibility Checklist Montana Restructuring Contribution of Assets "Flat" Structure Closing [attachment to email from Thomas Knapp] |
| 32 | ACP | Attachment | 09/08/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | Approved-030 Day Notice Letter [attachment to email from Thomas Knapp] |
| 33 | ACP | E-mail | 12/06/2002 | Knapp, Tom | Jacobsen, Eric; Hanson, Mike | | FW: Hastings Letter |
| 34 | ACP | E-mail | 12/06/2002 | Knapp, Tom | Jacobsen, Eric; Hanson, Mike | | FW: Touch America Release to pay past bills |
| 35 | ACP | Facsimile | 11/21/2002 | Knapp, Tom | Holland, Brian (Touch America) | | MPC Invoices |
| 36 | ACP | E-mail | 10/16/2002 | Quam (Hanson), Jana | Knapp, Tom; Hanson, Mike; Quam, Jana; Nolander, Jan; Raphooch, Claudia | Hanson, Mike | RE: Early Retirement Incentive |
| 37 | ACP | E-mail | 10/16/2002 | Kovash, Keith K | Knapp, Tom; Hanson, Mike; Quam, Jana; Nolander, Jan; Raphooch, Claudia | | RE: Early Retirement Incentive |
| 38 | ACP | E-mail | 11/25/2002 | Knapp, Tom | Jacobsen, Eric; Hanson, Mike; Lopach, Dennis | thomaspollock@paulhastings.com | RE: McGreevey |
| 39 | ACP | E-mail | 11/25/2002 | Knapp, Tom | Jacobsen, Eric; Hanson, Mike; Lopach, Dennis | thomaspollock@paulhastings.com | RE: McGreevey |
| 40 | ACP | E-mail and attachments | 06/07/2001 | Magie, Scott | Hanson, Mike; Jacobsen, Eric; Young, Michael; Coulomb, Lionel; Evans, Liz | Magie, Scott; Coulomb, Lionel | Scott's Positions on MPCs Request for Reimbursement on the Great Falls Site |
| 41 | ACP | E-mail | 06/19/2001 | Jacobsen, Eric | Hanson, Mike; Euclid Irving; Ahmad Masud | | FW: Agreement to Transfer -- June 18 Redline |
| 42 | ACP | E-mail | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Draft Q&A for Hanson Written Testimony |
| 43 | ACP | Document | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 44 | ACP | E-mail | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | Magid, Scott; Coulombi, Lionel | More on Hanson Testimony |
| 45 | ACP | Document | 08/17/2001 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Application to Montana Power Service Commission Points to Incorporate into Testimony of Mike Hanson |
| 46 | ACP | E-mail | 03/11/2002 | Rushton, Lisa K. | Hanson, Mike | | FW: Draft Letters to J. Wardell and S. Stash re: Milltown Dam |
| 47 | ACP | Document | 03/11/2002 | | | | Attached draft letter to J. Wardell and S. Stash re: Milltown Dam |
| 48 | ACP | E-mail | 03/12/2002 | Rushton, Lisa K. | Hanson, Mike | | FW: Revised letters to J. Wardell and S. Stash |
| 49 | ACP | Document | 03/12/2002 | | | | Attached draft revised letters to J. Wardell and S. Stash re: Milltown Dam |
| 50 | ACP | E-mail | 05/20/2002 | Young, Michael | Schneppel, Bobbi | Hanson, Mike | FW: Milltown and transmission sale update |
| 51 | ACP | E-mail | 05/06/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric | | Private Meeting with MT Attorney General |
| 52 | ACP | E-mail | 07/16/2002 | Young, Michael | Jacobsen, Eric | | Milltown Registration Statement Disclosure |
| 53 | ACP/AWP | E-mail | 07/31/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: Defense Memo |
| 54 | ACP/AWP | E-mail | 10/24/2002 | Young, Michael | Jacobsen, Eric; Hanson, Mike | | FW: Milltown |
| 55 | ACP | E-mail | 11/19/2002 | Todd Williams | Hanson, Mike | Young, Michael; Lee Graves | RE: Call from Arco re: Going Flat Transaction |
| 56 | ACP | E-mail | 12/03/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elntlc.com; lgraves@elntlc.com | Draft Letter to McGrath re: Milltown and Going Flat Transaction |
| 57 | ACP | E-mail | 12/12/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | | Revised Letter to McGrath |
| 58 | ACP/AWP | E-mail | 01/29/2003 | Hong, Jennifer L. | Young, Michael; Patrizia, Charles A.; Jacobsen, Eric; Knapp, Tom | Irving, Euclid A.; Kahn, Marguerite R.; Hanson, Mike | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 59 | ACP/AWP | Attachment | 01/24/2003 | | | Irving, Euclid A.; Kahn, Marguerite R.; Hong, Jennifer L.; Hanson, Mike | Attached Draft MPSC Application for PUHCA Findings |
| 60 | ACP/AWP | E-mail | 01/29/2003 | Young, Michael | Patrizia, Charles; Jacobsen, Eric; Knapp, Tom | lwilliams@elntlc.com; lgraves@elntlc.com; charlespatrizia@paulhastings.com; Hanson, Mike; Jacobsen, Eric; Knapp, Tom | RE: Daily Environment Report - EPA Plans to Demolish Dam in Monta na.html |
| 61 | ACP | E-mail | 01/29/2003 | Young, Michael | Lopach, Dennis; jenniferhong@paulhastings.com | Hanson, Mike; Jacobsen, Eric; Knapp, Tom | Milltown MPSC Application |
| 62 | ACP | Attachment | 01/29/2003 | | | | Attached Milltown MPSC Application |
| 63 | ACP | E-mail | 10/17/2002 | Knapp, Tom | Young, Michael; Lopach, Dennis | Corcoran, Patrick R; Hanson, Mike; Schrum, Roger | RE: Montana PSC Letter re Restructuring |
| 64 | ACP/AWP | Attachment | 10/17/2002 | | | Corcoran, Patrick R; Hanson, Mike; Schrum, Roger | Attached draft letter re: Montana PSC re: Restructuring |
| 65 | ACP | E-mail | 01/24/2003 | Lopach, Dennis | Hanson, Mike; Jacobsen, Eric; Orme, Kipp; Monaghan, David A. | Corcoran, Patrick R; Knapp, Tom; Schrum, Roger; Raphoch, Claudia | FW: Order on Security Issue |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 86 | ACP | E-mail | 05/12/2003 | Hanson, Mike | Monaghan, David A; Young, Michael; Lopach, Dennis | | RE: Revised Individual Sarbanes Certifications |
| 85 | ACP | E-mail | 10/23/2002 | Knapp Thomas; Monaghan, Thomas; | Kindt, Ernie | | FW: Reserves for 2001/02 and litigation claims |
| 84 | ACP | E-mail | 09/08/2002 | Whitesel, Kurt | Hong, Jennifer; Dietrich Alan | Young, Michael | FW: SAB Topic 5:Y |
| 83 | ACP | E-mail | 07/29/2003 | Kleiver, Kendall | Hong, Jennifer; Dietrich Alan | Patrizia, Charles; Vasco, Elaine A; Boyles, George; Kindt, Ernest J | RE: FEHC Financials |
| 82 | ACP | Attachment | 03/20/2003 | | | | Attached draft Form 10-K (containing PHJW comments) |
| 81 | ACP/AWP | E-mail | 03/20/2003 | Monaghan, David A [forwarding email from Jonathan Tyras] | Kindt, Ernie | | FW: Revised draft of Form 10-K |
| 80 | ACP/AWP | Attachment | 08/09/2002 | Pollack, Thomas | | | Draft Form 10-K for year ended December 31, 2002 |
| 79 | ACP | Attachment | 08/08/2002 | NorthWestern Corp. | | | CEO, CFO and Audit Committee Procedures Checklist for Certification relating to June 30, 2002 Quarterly Report on Form 10-Q |
| 78 | ACP/AWP | Attachment | 01/10/2000 | | | | Attached Util Strat Outline |
| 77 | ACP | E-mail | 01/11/2000 | Jacobsen, Eric | Hanson, Mike | | Util Strat Outline |
| 76 | ACP | E-mail | 02/29/2000 | Jacobsen, Eric | Hanson, Mike | | Attached Util Strat Outline |
| 75 | ACP/AWP | Attachment | 01/11/2000 | Jacobsen, Eric | | | Util Strat Outline |
| 74 | ACP | Attachment | 01/11/2000 | Jacobsen, Eric | Hanson, Mike | | Attached Util Strat Outline |
| 73 | ACP | E-mail | 10/17/2002 | Magie, Scott | Hanson, Mike; Jacobsen, Eric | Young, Michael | Revised Consultant Contract |
| 72 | ACP | E-mail | 02/18/2003 | Hanson, Mike | Lopach, Dennis | | FW: Version 7 Feb. 19 News Release and Q&A |
| 71 | ACP | E-mail | 02/15/2003 | Hanson, Mike | Whitesel, Kurt; Jacobsen, Eric | Ohme, Kipp; Smock, Karen | RE: NCS audit issues |
| 70 | ACP | E-mail | 01/21/2003 | Hanson, Mike | Lopach, Dennis | | FW: Northwestern/CSFB Credit Agreement - Schedules |
| 69 | ACP | E-mail | 01/21/2003 | Monaghan, David A | Young, Michael | | FW: Northwestern/CSFB Credit Agreement - Schedules |
| 68 | ACP | E-mail | 01/20/2003 | Young, Michael | | | FW: Northwestern/CSFB Credit Agreement - Schedules |
| 67 | ACP | E-mail | 01/20/2003 | Hanson, Mike | | | FW: Information Memorandum |
| 66 | ACP | Attachment | 02/20/2003 | Lopach, Dennis | Hanson, Mike | | 2002.12.159 - Legality of Conditions and Potential Approaches to Dealing with Subsidiary Finance Issues and Other Conditions in Order |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 87 | ACP | E-mail | 05/13/2003 | Kliewer, Kendall | Orme, Kipp; Newell, Daniel; Kennedy, Rob; Atkinson, Tim; Clark, Lonnie; Vigilante, Reggie; Snella, Marty; Younger, Chris; Hanson, Mike; Monaghan, David A; Young, Michael; Lopach, Dennis; Jacobsen, Eric; Nieman, Michael L; Whiteset, Kurt; Dietrich, Alan | Smook, Karen; Pollock, Thomas R.; Monaghan, David A; Hanson, Mike; Greiss, Deborah | RE: Final 3/31/03 10Q Draft |
| 88 | ACP | E-mail | 03/11/2003 | Dietrich, Alan | scottorme@paulhastings.com | Young, Michael; Jacobsen, Eric; Monaghan, David A; Hanson, Mike; johtyns@paulhastings.com; Pohl, Curtis | Form 10-K - Nebraska Regulatory Language Suggestion |
| 89 | ACP | E-mail | 04/16/2003 | Patrizia, Charles | Jacobsen, Eric; Hanson, Mike; Young, Michael | Pollock, Thomas R.; Irving, Euclid A.; Rushton, Lisa K.; thomas.knapp@northwestern.com | FW: A washingtonpost.com article from: charlespatrizia@paulhastings.com [containing comments by Charles Patrizia] |
| 90 | ACP | E-mail | 03/31/2003 | Jacobsen, Eric | Hanson, Mike; Lopach, Dennis | thomas.knapp@northwestern.com | Forwarding email from Jonathan Tyras |
| 91 | ACP | E-mail | 03/17/2003 | Hanson, Mike (CEO) | Nieman, Michael L; Orme, Kipp; Charters, John; Fresia, Rick; Newell, Daniel; Kennedy, Rob; Whiteset; Kurt; Monaghan, David A | Drook, Gary; Jacobsen, Eric; Hyfland, Richard; Rod; Becky; VanCamp, John; Kliewer, Kendall; Foss, Chris; Gjoraas; Travis; Young, Michael; Dietrich, Alan; Lopach, Dennis; Watson, Ted; Kaufman, Curt | RE: Management Case Projection |
| 92 | ACP | E-mail | 03/27/2003 | Hanson, Mike | Monaghan, David A | | RE: NorCom Expands Transaction |
| 93 | ACP | E-mail | 03/21/2003 | Knapp, Tom | Patrizia, Charles; Jacobsen, Eric; Hanson, Mike; Young, Michael | | FW: NO action request |
| 94 | AWP | Atc | 3/__/2003 | | Fischer, Catherine (Office of Public Utility Regulation, Securities and Exchange Commission) | | Attached draft letter re: NorthWestern Corp. by Charles Patrizia |
| 95 | ACP | E-mail | 05/12/2003 | Hanson, Mike | Monaghan, David A; Young, Michael; Lopach, Dennis | | RE: Revised Individual Sarbanes Certifications |
| 96 | ACP | E-mail | 04/02/2003 | Hanson, Mike | Kline, Scott C. | | RE: 10-K Qs |
| 97 | ACP/AWP | Attachment | 02/24/2003 | | | | Draft NorthWestern Energy LLC comments to FERC |
| 98 | ACP | E-mail | 05/12/2003 | Orme, Kipp | Newell, Daniel; Kennedy, Rob; Atkinson, Tim; Clark, Lonnie; Vigilante, Reggie; Snella, Marty; Younger, Chris; Hanson, Mike; Monaghan, David A; Young, Michael; Lopach, Dennis; Jacobsen, Eric; Nieman, Michael L; Kliewer, Kendall; Whiteset, Kurt; Dietrich, Alan; Kline, Scott C. | Smook, Karen; Pollock, Thomas R.; Garrard, Nicole | Further Revised Individual Sarbanes Certifications |
| 99 | ACP | E-mail | 03/13/2003 | Hanson, Mike | | | RE: NGR 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 100 | ACP/AWP | E-mail and attachments | 4/05/2003 and 04/08/2003 | Kline, Scott C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Freista, Rick; Clark, Lonnie; Hanson, Mike; Young, Michael; Monaghan, David; Newell, Daniel; Kennedy, Rob; Roark, Teri; Whitesel, Kurt; Griesn, Deborah; Kilewer, Kandall; Forsis, Chris; Dietrich, Alan; Schrum, Roger; Snelta, Marty; Younger, Chris; Nieman, Michael L. | Craig, Colton, Jeff; Ham, Brett; Hoffman, Cliff; Tyrras, Jonathan C. | April 5 Revised draft of Form 10-K |
| 101 | ACP | E-mail | 05/09/2003 | Young, Michael | Kilewer, Kendall | Hanson, Mike; Lopach, Dennis; Monaghan, David A | Comments to 2003 NOR 1 0-Q (Vol. 2) |
| 102 | ACP | E-mail | 05/13/2003 | Monaghan, David A | Hanson, Mike; Young, Michael; Lopach, Dennis | | Schedule A |
| 103 | ACP/AWP | E-mail and attachments | 03/08/2003 | Tyrras, Jonathan C. | Nieman, Michael L | Drook, Gary; Hyland, Richard; Pollock, Thomas R.; Roof, Becky; Smock, Karen; Kline, Scott C.; Pollock, Steven L.; Bruce I. Smith; Snider, Mark; michalsdovos@northwestern.com; Ng, Emelie; Vosco, Elaine A; Rausch, Dan; curt.kaufman@blueckxmail.com; Lydic, Tammy | Revised draft of Form 10-K |
| 104 | ACP | E-mail | 03/15/2003 | Orme, Kipp | Lopach, Dennis; Hanson, Mike | Ng, Emilie/Jacobsen, Eric | RE: Accounts Receivable |
| 105 | ACP/AWP | E-mail | 05/10/2003 | Young, Michael | Hanson, Mike | | FW: Milltown Update re: May 8th Discussion with Wartdell, Elsern and Forba |
| 106 | ACP | E-mail | 05/15/2003 | Hanson, Mike | Orme, Kipp; Lopach, Dennis | Ng, Emilie; Jacobsen, Eric | RE: FW: Accounts Receivable |
| 107 | ACP/AWP | E-mail | 05/08/2003 | Young, Michael | Hanson, Mike | lgraves@airtfc.commwilliams@eimilc.com | Milltown Update re: May 8th Discussion with Wardell, Elsein and Forba |
| 108 | ACP | E-mail | 03/24/2003 | Hanson, Mike | Monaghan, David A | | FW: NorCom-Expanets Transaction |
| 109 | ACP | Adobe Acrobat (PDF) | 04/15/2003 | | | | 10-Q/A 3/2002 |
| 110 | ACP | E-mail | 03/13/2003 | Kline, Scott C. | Young, Michael; Hanson, Mike | | NOR 10-K [containing Scott Kline comments] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 111 | ACP | E-mail | 04/15/2003 | Kline, Scott C. | sfocust@merrillcorp.com; Drcok, Gary; Randy.darcy@genmills.com; jerry@cust.edu; Jerry@cbo.gov; lness@firstdakota.com; marilyn@moreinc.com; bsmith@gitawfirm.com; Roof, Becky; Newell, Darrell; Devoe, Michael; Kennedy, Rod; Roark, Teri; merritaire@sbcglaw.com; Charters, John-external; Atkinson, Tim; Clark, Lonnie; marty.snella@exponets.com; Friesia, Rick; Younger, Chris; Hanson, Mike; Lopach, Dennis; Monaghan, David A; Dietrich, Alan; Foress, Chris; Griese, Deborah; Hyland, Richard; Jacobsen, Eric; Klewer, Kendall; Niemann, Michael L; Orme, Kipp; Schrum, Roger; Whitesell, Kurt | | Re: Northwestern 10-K PDF Proof(s) Attached |
| 112 | ACP | E-mail | 05/09/2003 | Klewer, Kendall | Orme, Kipp; Jacobsen, Eric; Hanson, Mike; Monaghan, David A; Vescio, Elaine A; Newell, Darrell; Kennedy, Rod; Roark, Teri; Clark, Lonnie; Atkinson, Tim; Devoe, Michael; Young, Michael; Dietrich, Alan; Younger, Chris; Snella, Marty; Schrum, Roger; Nieman, Michael L; Snider, Mark; Whitesell, Kurt; Jon Tyrex; scott.kline@paulhastings.com | Griese, Deborah; Foress, Chris; Kaufman, Curt; Lydic, Tammy; Rausch, Dan; Ng, Emilie; Smock, Karen; Brett Harm; Craig Arends; spolacek@deloitte.com; Laff, Crystal | 10-Q draft version 2 |
| 113 | ACP/AWP | E-mail | 05/13/2003 | Young, Michael | Hanson, Mike; Monaghan, David A; Lopach, Dennis | | RE: Revised Individual Sarbanes Certifications |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 114 | ACP | E-mail | 03/15/2003 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Freeba, Rick; Clark, Lonnie; Harrison, Mike (CEO); Young, Michael (Legal); Monaghan, David A; Newell, Daniel; Kennedy, Rick; Roark, Teri; Whiteout, Kurt; Griesa, Deborah; Kliewer, Kendall; Forss, Chris; Dietrich, Alan; Schrum, Roger; Snella, Marty; Younger, Chris; Neman, Michael L | Drook, Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hylland, Richard; Roof, Becky; Simcok, Karen; Stalder, Mark; Devoe, Michael; Ng, Emilee; Vasco, Elaine A; Rausch, Dan; Kaufman, Curt; Lyde, Tammy; Pollock, Thomas R.; Della Grote, John F.; Kline, Scott C.; Zuppone, Michael; Morrow, Donald L.; Reding, John A.; Rushton, Lisa K.; Hovig, Jennifer L.; Patrizia, Charles; Conboy, Kevin; Feldman, Hydee R.; Austin, Jesse; Barcella, E. Lawrence; Polasck, Steven L. (D&T); Arends, Craig (D&T); Cotton, Jeff (D&T); Hans, Brent (D&T); Hoffman, Cliff (D&T) | Revised draft of Form 10-K |
| 115 | ACP | Document | 01/08/2003 | Jarofsky & Walker LLP | Directors and Executive Officers of NorthWestern | | Questionnaire for Directors and Executive Officers |
| 116 | AWP | Document | 07/28/2002 | | | | Draft Board Meeting Resolution August 7, 2002 [containing PHJW comments] |
| 117 | AWP | Document | 07/25/2002 | | | | Draft Board Meeting Resolution August 7, 2002 [containing PHJW comments] |
| 118 | ACP | Document | 04/29/2003 | Mitchell, James | Sallas, Magalie | | Draft letter to FERC containing attorney notes |
| 119 | ACP | Document | 11/08/2002 | Eric Jacobsen; Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Disclosure Controls and Procedures required by Sarbanes-Oxley Act of 2002 |
| 120 | ACP | Document | 11/08/2002 | Eric Jacobsen, Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Timeline to Prepare NorthWestern's Quarterly Report on Form 10-Q for the Quarter Ended September 30, 2002 |
| 121 | ACP | Document | 11/12/2002 | Nicola Gennard | Karen Simcok | Thomas Pollock; Eric Jacobsen | Metrics and Certifications to Disclosure Committee and Sub-Committee |
| 122 | ACP | Document | 11/12/2002 | Eric Jacobsen; Kipp Orme | Members of the Disclosure Committee and each Disclosure Sub-Committee | | Disclosure Controls and Procedures required by Sarbanes-Oxley Act of 2002 |
| 123 | AWP | Document | 11/13/2002 | | | | Draft Form 10-Q for period ended September 30, 2002 [containing PHJW comments] |
| 124 | ACP | Document | 01/08/2003 | Jarofsky & Walker LLP | Directors and Executives Officers | | Draft Company Questionnaire for Directors and Executive Officers |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 125 | ACP | Document | 01/08/2003 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Company Questionnaire for Directors and Executive Officers |
| 126 | ACP/AWP | Document | 12/13/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Closing Certificate of NorthWestern Corporation |
| 127 | ACP/AWP | Document | 12/14/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Disclosure Schedules to Credit Agreement |
| 128 | ACP/AWP | Document | 12/13/2002 | Paul, Hastings, Janofsky & Walker LLP | | | Draft Secretary's Certificate of NorthWestern Corporation |
| 129 | ACP | Document | 01/24/2003 | Eric Jacobsen, Alan Dietrich | NorthWestern Board of Directors | | First Mortgage Bonds |
| 130 | ACP/AWP | Document | 01/24/2003 | | | | Attached Draft of Twenty-Third Supplemental Indenture |
| 131 | ACP | Document | 01/27/2003 | Dennis Lopach | Mike Hanson | | Montana PSC Docket No. 2002.12.159, Order No. 6474a - Legality of Conditions and Approaches to Dealing with Subsidiary Finance Issues and other Conditions in Order |
| 132 | ACP | Document | 08/22/2002 | Babyak, Doug (PH) | Atlantic Richfield Company, Attn: David L. Bell, Esq. | Knapp, Thomas (NOR); Marsion, Michael (NOR); Irving, Eschki; Voytek, Michael | Proposed Asset Transfer by NorthWestern Energy LLC (f/k/a The Montana Power LLC) to NorthWestern Corp. |
| 133 | ACP/AWP | Document | 07/02/2002 | Jacobsen, Eric; Young, | | | NWE Legal Department Issues, Potential Goals |
| 134 | ACP/AWP | Document | 06/04/2001 | Michael Kahn, Marguerite (Paul Hastings) | | Patricia, Charles | Financing of Montana Megawatts I |
| 135 | ACP | Document | 06/05/2001 | | Kline, Scott (Paul Hastings) | | Draft Transfer Agreement between MPC and NOR containing comments |
| 136 | ACP | Document | 03/08/2002 | Magie, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through February 2002 |
| 137 | ACP | Document | 05/21/2002 | Magie, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates Through May 2002 |
| 138 | ACP | Document | 06/05/2002 | Magie, Scott | Jacobsen, Eric; Hanson, Mike | Young, Michael | Project Updates through June 2002 |
| 139 | ACP | Document | 07/24/2002 | George, Jerry (Campbell, George & Strong LLP) | Graves, Lee | lwilliams@elmltc.com; lgraves@elmltc.com | Memorandum re: Liability Assessment - Milltown Dam Facility |
| 140 | ACP/AWP | Document | 12/10/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | | Draft letter to McGrath re: Milltown Dam and Going Flat Transaction |
| 141 | ACP | Document | 12/11/2002 | Young, Michael | Hanson, Mike; Jacobsen, Eric; Lopach, Dennis | lwilliams@elmltc.com; lgraves@elmltc.com | Revised Draft Letter to McGrath |
| 142 | ACP | E-mail and attachments | 09/20/2002 | Orne, Kipp | Schrum, Roger; Kline, Scott | Whitesel, Kurt | RE: Noon Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 143 | ACP | E-mail and attachment | 10/15/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric; Kline, Scott C. | Smook, Karen | RE: Exchange Offer Extension Press Release |
| 144 | ACP | E-mail and attachment | 10/16/2002 | Lopach, Dennis | Young, Michael; Knapp, Tom; Corcoran, Patrick R | Schrum, Roger; Hanson, Mike | Montana PSC Letter re Restructuring |
| 145 | ACP | E-mail and attachment | 10/16/2002 | Young, Michael | Lopach, Dennis | Knapp, Tom; Corcoran, Patrick R.; Hanson, Mike; Schrum, Roger | Montana PSC Letter re Restructuring |
| 146 | ACP | E-mail and attachment | 10/18/2002 | Gerrard, Nicole | Schrum, Roger | | Going-Flat Press Release Draft |
| 147 | ACP | E-mail | 10/22/2002 | Knapp, Tom | Schrum, Roger | | FW: Flat Closing Press Release |
| 149 | ACP | E-mail and attachments | 10/25/2002 | Tribble, Kimberly S. (assistant to Michael Voytek) | Jacobsen, Eric; Orme, Kipp; Walsh, Richard P.; Drelich, Alan; Marion, Michael P.; Lopach, Dennis; Risley, John P.(Pat); Reardon, Pat; Ng, Emilie; Schrum, Roger; donna.heider@northwestern.com; Young, Michael; Thompson, Mark; mike.zielman@northwestern.com; Whitesell, Kurt; Nolander, Jan; VanCamp, John; Kowash, Keith K.; sruffatto@crowelaw.com; lthomson@crowelaw.com; mdyrre@crowelaw.com; Irving, Eustol A.; Knapp, Tom; Pambra, Charles; Hovig, Jennifer L.; Schattenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Balyeat, Douglas R.; Cordray, Kevin; Schwartz, Melissa C.; Cockton, Eve; Gittau-Heyman, Sheeryn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altobelli, John J.; Shmulewitz, Jennifer; Shroedter, Patricia | Voytek, Michael; Lewin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy attaching Time-Responsibility checklist by Michael Voytek |
| 148 | ACP | E-mail and attachment | 11/05/2002 | Kline, Scott C. | Schrum, Roger | Zuppone, Michael; Pollock, Thomas R.; Tyrås, Jonathan C.; Sales, Scott R. | Third Quarter 2002 Earnings Release Draft containing comments by Scott Kline |
| 150 | ACP | E-mail | 11/04/2002 | Orme, Kipp | Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Schrum, Roger; Whitesed, Kurt; Neiman, Michael L.; Ng, Emilie; Gjoraas, Travis | | FW: 3rdQ letter from the CFO soliciting comments |
| 151 | ACP | E-mail | 11/12/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp | | RE: Going Flat Draft Release |
| 152 | ACP | E-mail | 11/13/2002 | Kline, Scott C. | Schrum, Roger | | RE: Going flat press release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 153 | ACP | E-mail | 11/15/2002 | Garrard, Nicole | Orme, Kipp | Jacobson, Eric; Smook, Karen; Dietrich, Alan; Schrum, Roger; Kline, Scott C. | Draft Going Flat Filing |
| 154 | ACP | E-mail | 11/15/2002 | Garrard, Nicole | Schrum, Roger | | RE: Draft Going Flat Filing |
| 155 | ACP | E-mail and attachment | 11/15/2002 | Garrard, Nicole | Schrum, Roger | | FW: FERC Order Approving Application |
| 156 | ACP | E-mail and attachment | 11/15/2002 | Tyras, Jonathan C. | Schrum, Roger; Smook, Karen | | FW: Draft NorthWestern 10-Q |
| 157 | ACP | E-mail and attachment | 11/16/2002 | Tyras, Jonathan C. | Smook, Karen; Schrum, Roger; Lydic, Tammy | | FW: Draft NorthWestern 10-Q |
| 158 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 159 | ACP | E-mail | 11/16/2002 | Knapp, Tom | Schrum, Roger | | RE: FERC Order Approving Application |
| 160 | ACP | E-mail and attachment | 11/18/2002 | Jacobson, Eric | Schrum, Roger; Hanson, Mike; Orme, Kipp | | Flat Release containing Eric Jacobson comments |
| 161 | ACP | E-mail | 11/18/2002 | Jacobson, Eric | Schrum, Roger | | FW: Flat Release |
| 162 | ACP | E-mail | 11/18/2002 | Hanson, Mike | Jacobson, Eric; Schrum, Roger; Orme, Kipp | | RE: Flat Release |
| 163 | ACP | E-mail and attachment | 11/18/2002 | Tyras, Jonathan C. | Schrum, Roger; Lydic, Tammy; Griese, Deborah | Whitesel, Kurt | FW: Revised 10Q |
| 164 | ACP | E-mail and attachment | 11/19/2002 | Rapkoch, Claudia | Knapp, Tom; Lopach, Dennis; Schrum, Roger | | RE: Press Release Draft |
| 165 | ACP | E-mail and attachment | 11/19/2002 | Knapp, Tom | Rapkoch, Claudia; Lopach, Dennis; Schrum, Roger | | Northwestern Corporation completes reorganization |
| 166 | ACP | E-mail and attachment | 11/20/2002 | Lee C. Graves | Schrum, Roger | Young, Michael; Todd Williams; Lopach, Dennis | FW: Current Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 167 | ACP | E-mail | 11/20/2002 | Knapp, Tom | thomaspollock@paulhastings.com; Euclid A, Irving (E-mail); James McCarick (E-mail); onmisachs@paulhastings.com; Michael Voytek (E-mail); nicolegerrard@paulhastings.com; Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Moneghan, David A; Lopach, Dennis; william.greene@leonard.com; Stan Kaleczyc (E-mail); Kim Beatty (E-mail); Lee Berry (E-mail); Pantzia, Charles | Going Flat |
| 168 | ACP | E-mail | 11/20/2002 | Pantzia, Charles | Schrum, Roger | Harris, Joel; Kline, Scott C. | FW: Going Flat |
| 169 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | Knapp, Tom; Pollock, Thomas R; Irving, Euclid A; McCarick, James; Sierra, Omni; Voytek, Michael; Gerrard, Nicole; Schrum, Roger | Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Moneghan, David A; Lopach, Dennis; william.greene@leonard.com; stan@bkbh.com; kim@bkbh.com; leo@bkbh.com; | Draft press release on lowered projections |
| 170 | ACP | E-mail | 11/20/2002 | Gerrard, Nicole | Schrum, Roger | Kline, Scott C. | RE: Going Flat |
| 171 | ACP | E-mail and attachment | 12/09/2002 | Thomas, R. Pollock | Thomas, R. Pollock | Hyland, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 172 | ACP | E-mail and attachment | 12/11/2002 | Kline, Scott C. | Schrum, Roger; Jacobsen, Eric | Orme, Kipp; Schrum, Roger; Pollock, Thomas R. | |
| 173 | ACP | E-mail and attachments | 12/12/2002 | Schrum, Roger | Lewis, Monte; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike (CCO); Charters, John; McCarick, Daniel; Newell, Daniel; thomaspollock@paulhastings.com; spollachek@debloitte.com | scottbirre@paulhastings.com; Fonneah, Barbara | Confidential Drafts Fourth Quarter Update Releases; Noon~12/12 |
| 174 | ACP | E-mail | 02/06/2003 | Pollock, Thomas R. | Schrum, Roger; Dnorak, Gary; Jacobsen, Eric; Orme, Kipp | | RE: Final Draft Dividend Release |
| 175 | ACP | E-mail and attachment | 02/10/2003 | Tyrrell, Jonathan C. | Schrum, Roger; Lydic, Tammy | | NOR 8-K filed 02:10:03 |
| 176 | ACP | E-mail and attachment | 01/14/2002 | Nieman, Michael L | Schwartz, Melissa C. | Orme, Kipp; Jacobsen, Eric; Conboy, Kevin; Buus, JoAnn; Whitesel, Kurt; Monaghan, David A; | RE: Schedules |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 177 | ACP | E-mail and attachment | 02/09/2002 | Orme, Kipp | Saks, Scott R. | Schneiter, William F.; Tydes, Jonathan C.; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; mike.neiman@northwestern.com; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Buus, Jolynn; Evans, Liz; Monaghan, David A; craig.arends@us.andersen.com | RE: NorthWestern Offering Circular |
| 178 | ACP | E-mail and attachment | 03/07/2002 | Buus, Jolynn | Orme, Kipp; Jacobsen, Eric; Young, Michael | Whitesel, Kurt | Competition & Business Risks section of MD&A |
| 179 | ACP | E-mail and attachment | 03/09/2002 | Buus, Jolynn | ericdavis@paulhastings.com | Whitesel, Kurt; Orme, Kipp | FW: Description of NOR Debt |
| 180 | ACP | E-mail and attachments | 03/09/2002 | Orme, Kipp | Neiman, Michael L.; Whitesel, Kurt; Buus, Jolynn | Jacobsen, Eric; Schrum, Roger | FW: NorthWestern Revised MD&A Section |
| 181 | ACP | E-mail and attachments | 03/12/2002 | Buus, Jolynn | Kline, Scott; Orme, Kipp; Whitesel, Kurt; Nieman, Michael L.; Jacobsen, Eric; Craig Arends | | Jolynn's MD&A Edits |
| 182 | ACP | E-mail | 03/20/2002 | Kline, Scott C. | Buus, Jolynn; Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Kline, Scott; Craig Arends; Olson, Dietrich, Alan; Buus, Jolynn; Young, Michael; Richard; Jacobsen, Eric; Orme, Kipp; Kipp; Young, Michael; Whitesel, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 183 | ACP | E-mail and attachment | 03/21/2002 | Buus, Jolynn | Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Kline, Scott; Craig Arends; Dav Olson; Dietrich, Alan | | Form 10-K Draft |
| 184 | ACP | E-mail and attachment | 03/21/2002 | Buus, Jolynn | Hylland, Richard; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Young, Michael; Dietrich, Alan; Craig Arends; Dave Olson | | FW: NOR 10-K exhibit list |
| 185 | ACP | E-mail | 03/25/2002 | Nolander, Jan | Buus, Jolynn; Whitesel, Kurt | | RE: NOR 10-K Question discussing PKJW comments |
| 186 | ACP | E-mail and attachments | 04/01/2002 | Buus, Jolynn | Orme, Kipp | Dietrich, Alan; Whitesel, Kurt; Young, Michael; Jacobsen, Eric | FW: Northwestern Corporation 10-K405 Proof Files |
| 187 | ACP | E-mail and attachment | 05/08/2002 | Buus, Jolynn | Orme, Kipp; Jacobsen, Eric; Eric; Nieman, Michael L.; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Polasek | Jacobsen, Eric | NW 10-Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 188 | ACP | E-mail and attachment | 05/08/2002 | Jacobsen, Eric | Buus, Joylynn; Orme, Kipp; Nieman, Michael L.; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Pollacek | Thomas R. Pollock, Scott R. Saks | RE: NW 10-Q Draft |
| 189 | ACP | E-mail and attachments | 05/08/2002 | Jacobsen, Eric | Buus, Joylynn; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern 10-Q Draft |
| 190 | ACP | E-mail | 05/10/2002 | Orme, Kipp | Jacobsen, Eric; Buus, Joylynn; Whitesel, Kurt | | RE: PHJW 10-Q Review Comments |
| 191 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Orme, Kipp; Whitesel, Kurt, Jacobsen, Eric; Steve Pollacek; Craig Arends; Dawn Dexter; Steve Kubes;Nieman Michael L. | | Revised 10-Q Draft |
| 192 | ACP | E-mail and attachments | 05/10/2002 | Jacobsen, Eric | Buus, Joylynn; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern 10-Q Draft |
| 193 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Whitesel, Kurt; Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Saks, Scott; Craig Arends; Dawn Dexter; Steve Pollacek; Steve Kubes | | NW 10-Q Draft |
| 194 | ACP | E-mail and attachment | 05/10/2002 | Buus, Joylynn | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Craig Arends; Dawn Dexter; Steve Pollacek; Steve Kubes; Nieman, Michael L. | | New 10-Q Draft (MT edit) (GF wording change) |
| 195 | ACP | E-mail and attachments | 05/10/2002 | Buus, Joylynn | Steve Kubes; Dawn Dexter; Whitesel, Kurt Craig Arends | | Matrix & Edited Financial Statement Worksheets |
| 196 | ACP | E-mail and attachment | 05/13/2002 | Buus, Joylynn | Steve Pollacek; Dawn Dexter; Craig Arends; Steve Kubes; Jacobsen, Eric; Orme, Kipp; Nieman, Michael L. Whitesel, Kurt Kline, Scott; Saks, Scott; Kline, Scott | | 5/13/02 NorthWestern 10-Q Draft |
| 197 | ACP | E-mail and attachment | 05/13/2002 | Buus, Joylynn | Steve Pollacek; Craig Arends; Dawn Dexter; Steve Kubes; Orme, Kipp; Whitesel, Kurt; Kline, Scott; Jacobsen, Eric; Nieman, Michael L. | | NW 10-Q Draft |
| 198 | ACP | E-mail and attachments | 05/17/2002 | Jacobsen, Eric | Buus, Joylynn; Monaghan, David A.; Nieman, Michael L. | Orme, Kipp; Whitesel, Kurt | Draft of Montana Power LLC 10-Q containing PHJW comments |
| 199 | ACP | E-mail and attachment | 05/17/2002 | Vesco, Elaine A | Monaghan, David A.; Whitesel, Kurt; Nieman, Michael L.; Buus, Joylynn; Kindt, Ernest J.; Holton, Scott; brody.wilson@us.pwcglobal.com; Kline, Scott; Jacobsen, Eric; Senechal, Ellen M.; Corcoran, Patrick R; Hufley, John D.; Mills, Roger; Irving, Don | Kane, Debbie M.; Janhunen, Joseph S | Second draft of NorthWestern Energy 10-Q |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 200 | ACP | E-mail and attachment | 05/17/2002 | Jacobsen, Eric | Vasco, Elaine A.; Moneghan, David A | Thomas R. Pollock; Michael Zuppone | RE: Second draft of NorthWestern Energy 10-Q |
| 201 | ACP | E-mail | 05/24/2002 | Hyland, Richard | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt | | FW: NorthWestern Corporation Form S-4* |
| 202 | ACP | E-mail and attachment | 05/28/2002 | Orme, Kipp | Nieman, Michael L.; Whitesel, Kurt | | FW: Financing plans soliciting comments from Eric Jacobsen |
| 203 | ACP | E-mail | 06/01/2002 | Nieman, Michael L. | Buss, Joylynn | Whitesel, Kurt | FW: FW: Item 701 - RE: SEC Comment #54 reflecting comments by Scott Kline |
| 204 | ACP | E-mail and attachments | 06/03/2002 | Nieman, Michael L | Olson, David; Dantzer, Dawn | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Moneghan, David A.; Buss, Joylynn | Draft pro forma income statements for updated S-4 |
| 205 | ACP | E-mail and attachment | 06/05/2002 | Buss, Joylynn | Kline, Scott | Whitesel, Kurt; Norton, Dale; Nieman, Michael L. | Revised MD&A for NorthWestern |
| 206 | ACP | E-mail | 06/07/2002 | Orme, Kipp | Hyland, Richard | Whitesel, Kurt; Jacobsen, Eric | RE: S-4 Status |
| 207 | ACP | E-mail and attachment | 06/12/2002 | Superales, Linda | Nieman, Michael L.; Whitesel, Kurt; Orme, Kipp; Olson, David; Sales, Scott | Buss, Joylynn; Smook, Karen | Financial Statements |
| 208 | ACP | E-mail | 06/25/2002 | Sales, Scott R. | Sales, Scott R.; Whitesel, Kurt; Olson, David | Tyras, Jonathan C.; Hotte, Kiara L. | RE: NorthWestern Anderssen Assurances Letter |
| 209 | ACP | E-mail and attachment | 07/09/2002 | Buss, Joylynn | Tyras, Jonathan C.; Whitesel, Kurt; Nieman, Michael; Olson, David; Arends, Craig | Sales, Scott R.; Hotte, Kiara L. | Open S-4 items |
| 210 | ACP | E-mail | 07/11/2002 | Sales, Scott R. | Orme, Kipp; Sales, Scott R.; Zuppone, Michael | Pollock, Thomas R.; Kline, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Moneghan, David A | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 211 | ACP | E-mail and attachments | 07/17/2002 | Sisk, Scott R. | Jacobsen, Eric; Whitesel, Kurt | Kipp.orme@northwestern.com | NorthWestern Energy LLC |
| 212 | ACP | E-mail and attachment | 07/31/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Rebuzet, Jacobsen, Eric; Orme, Kipp; Wyche, Paul; Whitesel, Kurt | Rausch, Dan; mswindler@wslaw.com | Draft 5 NOR/ONO Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 213 | ACP | E-mail and attachments | 08/07/2002 | Jon Tyras | dick.hylland@northwestern.com; barbara.fornash@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; david.monaghan@northwestern.com;jbyrn.buus@northwestern.com; karen.smook@northwestern.com; spollock@deloitte.com; davidson@deloitte.com; jcotton@deloitte.com; uwichman@deloitte.com; cholfman@deloitte.com; bhara@deloitte.com; cavonds@deloitte.com; thomaspollock@paulhastings.com; michaelzuppone@paulhastings.com; williamschwitter@paulhastings.com; jonlynas@paulhastings.com; scottsides@paulhastings.com; charlespatrizia@paulhastings.com; kevinconboy@paulhastings.com |  | Northwestern S-4 |
| 214 | ACP | E-mail | 08/07/2002 | Nieman, Michael L. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt |  | RE: Northwestern S-4 |
| 215 | ACP | E-mail | 08/07/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt |  | RE: Northwestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 216 | ACP | E-mail and attachments | 08/08/2002 | Tynes, Jonathan C. | dick.hyland@northwestern.com<br>barbara.borisch@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jorlynn.buus@northwestern.com<br>karen.smock@northwestern.com<br>spolacek@deloitte.com<br>dadson@deloitte.com<br>jcarlton@deloitte.com<br>svickman@deloitte.com<br>chofman@deloitte.com<br>blaue<br>thomaspolock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jonlyras@paulhastings.com<br>scottsale@paulhastings.com<br>charlespantos@paulhastings.com<br>kevinmcclooy@paulhastings.com | | Northwestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 217 | ACP | E-mail and attachment | 08/09/2002 | Buss, Joylynn | Craig Arends; Steve Polacek; marmueller@deloitte.com; Jacobsen, Eric; Tyras, Jon Sales, Scott, Kimo, Scott | Norton, Dale; Whitesel, Kurt; Orme, Kipp; Nieman, Michael L. | NW 10-Q Draft |
| 218 | ACP | E-mail and attachment | 08/09/2002 | Buss, Joylynn | Craig Arends; Steve Polacek; marmueller@deloitte.com; jonfyras@paulhastings.com; scottsales@paulhastings.com; kdewwer@kpmg.com; Jacobsen, Eric | Whitesel, Kurt; Norton, Dale Orme, Kipp; Nieman, Michael L. | NW 10-Q Draft (Edited) |
| 219 | ACP | E-mail and attachments | 08/10/2002 | Forloash, Barbara | Dietrich, Alan; Whitesel, Kurt; Nieman, Michael L.; Young, Michael | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Dewey, Irene; Shrock, Karen; bamirh@gibsonfirm.com; Randen, Paula | Meetings for NCR 10-Q filing |
| 220 | ACP | E-mail and attachments | 08/09/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com barbara.klimash@northwestern.com eric.jacobsen@paulhastings.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com joylynn.buss@northwestern.com karen.smock@northwestern.com spolacek@deloitte.com dadisory@deloitte.com jcotton@deloitte.com swickman@deloitte.com choffman@deloitte.com bfrana@deloitte.com carends@deloitte.com thomaspolock@paulhastings.com michaelzappone@paulhastings.com williamschwitter@paulhastings.com jonfyras@paulhastings.com scottsales@paulhastings.com charliespahr@paulhastings.com kevinconboy@paulhastings.com | | Northwestern S-4 containing comments from Jon Tyras |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 221 | ACP | E-mail and attachments | 08/10/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com barbara.forinash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monzighan@northwestern.com jpylynn.buss@northwestern.com karen.smook@northwestern.com spoflesok@deloitte.com dleilson@deloitte.com jcotton@deloitte.com svkomas@deloitte.com cbhoffman@deloitte.com brians@deloitte.com carends@deloitte.com thomaspollock@paulhastings.com michaelzuppone@paulhastings.com williamschwitter@paulhastings.com jonkynski@paulhastings.com scottsales@paulhastings.com charliespatricia@paulhastings.com kevinconroy@paulhastings.com | | Northwestern Form S-4 containing comments from Jon Tyras |
| 222 | ACP | E-mail attachment | 08/11/2002 | Norton, Dale | Whitesel, Kurt | | FW: NOR DQ reflecting Scott Kline's comments |
| 223 | ACP | E-mail and attachment | 08/12/2002 | Sales, Scott R. | kipp.orme@northwestern.com mike.nieman@northwestern.com kurt.whitesel@northwestern.com spoflesok@deloitte.com dleilson@deloitte.com carendis@deloitte.com | Tyras, Jonathan C. | Northwestern SEC Response Memo |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 224 | ACP | E-mail and attachment | 08/12/2002 | Tyras, Jonathan C. | dick.hylland@northwestern.com barbara.berhiser@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com joylynn.buus@northwestern.com karen.smook@northwestern.com spollock@deloitte.com dadson@deloitte.com yoohon@deloitte.com swickman@deloitte.com cihoffman@deloitte.com bhanke@deloitte.com caranes@deloitte.com thomaspollock@paulhastings.com michaelzuppone@paulhastings.com williamschwitter@paulhastings.com jcohyras@paulhastings.com scottsaks@paulhastings.com charlespatricia@paulhastings.com kevinconroy@paulhastings.com | | Northwestern Form S-4 |
| 225 | ACP | E-mail and attachment | 08/12/2002 | Forinash, Barbara | thomaspollock@paulhastings.com Smook, Karen | Whitesel, Kurt | Responses to NorthWestern 10-Q Due Diligence Checklist(v4_ |
| 226 | ACP | E-mail and attachment | 08/12/2002 | Norton, Dale | Kendall G. Kliewer; Whitesel, Kurt | | FW: NOR 10Q reflecting comments by Scott Kline |
| 227 | ACP | E-mail and attachment | 08/13/2002 | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Forinash, Barbara | Pollock, Tom | Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 228 | ACP | E-mail | 08/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Forinash, Barbara | RE: Responses to NOR 10-Q Due Diligence Checklist(v5)RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 229 | ACP | E-mail and attachments | 08/13/2002 | Saks, Scott R. | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Palasek, Steve; Olson, David; Arends, Craig; | Tyras, Jonathan C.; Pollock, Thomas R. | NorthWestern SEC Response Memo |
| 230 | ACP | E-mail | 08/13/2002 | Palasek, Steven L. | Orme, Kipp; Whitesel, Kurt; Saks, Scott; Tyras, Jon | Hoffman, Cliff | FW: SEC comment letter |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 231 | ACP | E-mail and attachments | 08/13/2002 | Tyras, Jonathan C. | Hylland, Richard; Fountaine, Barbara; Jacobsen, Eric; Orme, Kipp; Whiteset, Kurt; Nieman, Michael; Monaghan, David; Buus, Joylynn; Smook, Karen; Pollock, Steve; Olson, David; Cotton, J.; Vickman, S.; Hoffman, Cliff; Hanzo, B; Pollock, Tom; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Patricia, Charles; Conboy, Kevin; Randen, Paula | Scottklevine@paulhastings.com; scott.hotton@us.pwcglobal.com | Northwestern Form S-4 |
| 232 | ACP | E-mail and attachments | 08/13/2002 | Norton, Dale | Kendall G. Kliewer | Whiteset, Kurt | FW: Northwestern Form S-4 reflecting comments from Scott Kline |
| 233 | ACP | E-mail and attachments | 08/14/2002 | Norton, Dale | Orme, Kipp; Jacobsen, Eric; Kliewer; Kendall; Kline, Scott; Sales, Scott; Arends, Craig; Pollock, Steven | Whiteset, Kurt | FW: Northwestern Corporation 10-Q Proof Files |
| 234 | ACP | E-mail and attachments | 08/14/2002 | Tyras, Jonathan C. | Kurt Whiteset; Nieman, Michael; Kline, Scott; Norton; Dale; NYCCust@merrillcorp.com | Robert Lawrence | Northwestern Corporation 10-Q Proof Files |
| 235 | ACP | E-mail and attachment | 08/14/2002 | Orme, Kipp | Whiteset, Kurt; Nieman, Michael L.; Newell, Daniel | | FW: Memorandum re. Class B Common Stock of Blue Dot Services Inc. and Expakets, Inc. |
| 236 | ACP/AWP | Attachment | 08/15/2002 | | | | Northwestern S-4 draft containing PHJW comments |
| 237 | ACP | E-mail and attachments | 08/15/2002 | Gerrard, Nicole | Kindt, Ernie; Orme, Kipp; Whiteset, Kurt | Smook, Karen; Randen, Paula | Documents for signature |
| 238 | ACP | E-mail | 08/15/2002 | Gjonaas, Travis | Nieman, Michael L.; Tyras, Jon; Sales, Scott; Arends, Craig | Orme, Kipp; Whiteset, Kurt | Open Items on S-4 and Comment Letter from 8/15/02 Call |
| 239 | ACP | E-mail | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whiteset, Kurt; Gjonas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Pollock, Steve; Olson, David; Hoffman, Cliff | | NorthWestern S-4 draft |
| 240 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nieman, Michael; Whiteset, Kurt; Gjonas, Travis; Smook, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Pollock, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of NorthWestern S-4 (clean and marked up versions) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 241 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nierman, Michael; Whiteal, Kurt; Gipolas, Travis; Smoot, Karen; Randen, Paula; Pollock, Thomas; Schwitter, William; Sales, Scott; Kline, Scott; Zuppone, Michael; Arends, Craig; Polacek, Steve; Olson, David; Hoffman, Cliff | | Revised drafts of Northwestern S-4 (clean and marked up versions) |
| 242 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | Whiteal, Kurt | | FW: Files for S-4 Update |
| 243 | ACP | E-mail | 08/15/2002 | Orme, Kipp | Hoffman, Cliff | Whiteal, Kurt; Tyras, Jon; Polacek, Steven L. | RE: being responsive to sec comment 9 |
| 244 | ACP | E-mail | 08/16/2002 | Orme, Kipp | Whiteal, Kurt | | FW: being responsive to sec comment 9 reflecting e-mails sent to Jon Tyras |
| 245 | ACP | E-mail and attachments | 08/29/2002 | Tyras, Jonathan C. | Asay, John P (Phil); Dietrich, Alan; Jacobsen, Eric; Kovash, Keith K.; Leppert, Dennis; Marion, Michael P.; Nierman, Michael L.; Nollander, Jan; Orme, Kipp; Reardon, Pat; VanCamp, John; Walsh, Richard P.; Whiteal, Kurt; Young, Michael | Hanson, Mike | Time and Responsibility Checklist for Going Flat Closing |
| 246 | ACP | E-mail and attachments | 08/30/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nierman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Northwestern S-4 Draft |
| 247 | ACP | E-mail and attachment | 08/30/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Nierman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Revised drafts of Northwestern response letter and various amendments to form S-4 |
| 248 | ACP | E-mail and attachment | 08/30/2002 | Orme, Kipp | Jacobsen, Eric; Orme, Kipp; Nierman, Mike; Polacek, Steve; Olson, David; Hoffman, Cliff; Arends, Craig; Pollock, Thomas; Zuppone, Michael; Schwitter, William; Tyras, Jon; Sales, Scott; Kline, Scott | | Revised drafts of Northwestern response letter |
| 249 | ACP | E-mail and attachment | 09/03/2002 | Randen, Paula | Whiteal, Kurt | | FW: NOR financial statements reflecting comments from Jon Tyras |
| 250 | ACP | E-mail | 09/06/2002 | Orme, Kipp | Tyras, Jonathan C. | Whiteal, Kurt; Nierman, Michael L.; Jacobsen, Eric | RE: Northwestern S-4 - Amendment No. 3 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 251 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NQR 10-K/A draft |
| 252 | ACP | E-mail and attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NQR June 30, 2002 Form 10-Q/A |
| 253 | ACP | E-mail and attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott R.; Kline, Scott C. | | NorthWestern June 30, 2002 Form 10-Q/A |
| 254 | ACP | E-mail and attachments | 09/10/2002 | Tyras, Jonathan C. | Hoffman, Cliff; Polacek, Steve; Arends, Craig | Orme, Kipp; Whitesell, Kurt | Amended Form 10-K and Forms 10-Q |
| 255 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NorthWestern March 31, 2002 Form 10-Q/A |
| 256 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NQR March 31, 2002 Form 10-Q/A |
| 257 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NQR 10-K/A circle up |
| 258 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | NQR Form 10-K/A |
| 259 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesell, Kurt; Pollock, Thomas; Schwitter, William; Zuppone, Michael; Saks, Scott; Kline, Scott | | |
| 260 | ACP | E-mail and attachments | 09/10/2002 | Orme, Kipp | Tyras, Jonathan C. | Monaghan, David A.; Whitesell, Kurt | FW: Montana acquisition purchase price allocation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 261 | ACP | E-mail | 09/10/2002 | Arends, Craig | Whitesel, Kurt; Tyras, Jonathan C.; Orme, Kipp | Hoffman, Cliff; Pollack, Steven L. | RE: March 31, 2002 financial statements |
| 262 | ACP | E-mail and attachments | 09/14/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollack, Thomas; Schwitter, William; Zuppone, Michael; Sales, Scott; Kline, Scott R.; Arends, Craig; Pollacek, Steven; Hoffman, Cliff | | NOR December 31, 2001 Form 10-K/A |
| 263 | ACP | E-mail and attachments | 09/14/2002 | Arends, Craig | Olson, David A. (US - Minneapolis) | kurt.whitesel@northwestern.com | FW: NOR December 31, 2001 Form 10-K/A reflecting comments from Jon Tyras (redacted) |
| 264 | ACP | E-mail and attachments | 09/16/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollack, Thomas; Schwitter, William; Zuppone, Michael; Sales, Scott; Kline, Scott | Hoffman, Cliff; Pollacek, Steven; Arends, Craig | Form 10-Q/A for March 31, 2002 |
| 265 | ACP | E-mail | 09/18/2002 | Pollacek, Steven L. | Whitesel, Kurt; Hoffman, Cliff | Hare, Brett; Arends, Craig | RE: Form 10-Q/A for March 31, 2002 |
| 266 | ACP | E-mail | 09/18/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike; Hoffman, Cliff; Pollacek, Steven; Arends, Craig | Pollack, Thomas R.; Patrizia, Charles A.; Schwitter, William F.; Zuppone, Michael; Sales, Scott R.; Kline, Scott C.; Pellegrino, Jeffrey | Exchange Offer |
| 267 | ACP | E-mail | 09/18/2002 | Arends, Craig | Whitesel, Kurt | | RE: Form 10-Q/A for March 31, 2002 |
| 268 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollack, Thomas; Schwitter, William; Zuppone, Michael; Sales, Scott; Kline, Scott C.; Hoffman, Cliff; Pollacek, Steven; Arends, Craig | | Form 10-Q/A for March 31, 2002 |
| 269 | ACP | E-mail and attachments | 09/19/2002 | Tyras, Jonathan C. | Whitesel, Kurt | Smock, Karen | NOR December 31, 2001 Form 10-K/A |
| 270 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Whitesel, Kurt | Orme, Kipp; Zuppone, Michael; Arends, Craig; Smock, Karen; | CornerStone language |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 271 | ACP | E-mail and attachments | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike, Whiteset, Kurt; Pollock, Thomas; Schretter, William; Zuppone, Michael; Silas, Scott; Kane, Scott C.; Hoffman, Cliff; Polaceik, Steven; Arends, Craig | Smook, Karen; Rardin, Paula | Form 10-Q/A for June 30, 2002 |
| 272 | ACP | E-mail and attachment | 09/19/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Orme, Kipp; Jacobsen, Eric | Wyche, Paul; Whiteset, Kurt; Kline, Scott; Ng, Emilie | Re: Audit News Release Draft |
| 273 | ACP | E-mail and attachments | 09/19/2002 | Orme, Kipp | Dewey, Irene | Lewis, Merle; Jacobsen, Eric; Hyland, Richard; Whiteset, Kurt; Pollock, Thomas R. | Audit Committee Material |
| 274 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; kurt.whiteset@northwestern.com; spolaceik@deloitte.com; carends@deloitte.com | Kline, Scott C.; mike.nieman@northwestern.com | 10-K/A and 10-Q/As |
| 275 | ACP | E-mail | 09/19/2002 | Kline, Scott C. | Zuppone, Michael; Kurt Whiteset (E-mail); Kipp. Orme (E-mail); carends@deloitte.com; Zuppone, Michael; Whiteset, Kurt; Orme, Kipp; carends@deloitte.com | Tyras, Jonathan C.; Tyras, Jonathan C. | NOR re-audit Form 8-K Item 5 |
| 276 | ACP | E-mail and attachment | 09/20/2002 | Tyras, Jonathan C. | carends@deloitte.com; drhoffman@deloitte.com; spolaceik@deloitte.com | kurt.whiteset@northwestern.com; kipp.orme@northwestern.com; paula.rardin@northwestern.com; karen.smook@northwestern.com | Relaudit financial statements |
| 277 | ACP | E-mail | 09/20/2002 | Orme, Kipp | Kline, Scott C.; Zuppone, Michael; Whiteset, Kurt; carends@deloitte.com | Tyras, Jonathan C.; Jacobsen, Eric | RE: NOR re-audit Form 8-K Item 5 |
| 278 | ACP | E-mail | 09/20/2002 | Arends, Craig | kurt.whiteset@northwestern.com | jontyras@paulhastings.com; kipp.orme@northwestern.com; Huntke, Graham (AU - Perth); Hoffman, Cliff (US - Minneapolis); Polaceik, Steven L. (US - Minneapolis); Hare, Brett (US - Minneapolis) | Filings |
| 279 | ACP | E-mail and attachment | 09/20/2002 | Schrum, Roger | scottdline@paulhastings.com | Orme, Kipp; Whiteset, Kurt | Noon Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 280 | ACP | E-mail | 09/23/2002 | Onne, Kipp | Arends, Craig (US - Minneapolis) | Hoffman, Cliff (US - Minneapolis) Pobaisk, Steven L. (US - Minneapolis) Whiteseil, Kurt | RE: Filings reflecting conversation with Jon Tyras |
| 281 | ACP | E-mail and attachment | 09/24/2002 | Olen, Terri L. | chris.fontes@northwestern.com kurt.whitesel@northwestern.com | Moresco, Scott E Labonz, Richard J Andreasen, Tim J | Tax Opinion for Acquisition Costs related to Montana Power |
| 282 | ACP | E-mail and attachments | 09/26/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com kipp.orme@northwestern.com mike.nieman@northwestern.com kurt.whitesel@northwestern.com emilia.ng@northwestern.com travis.glorias@northwestern.com paula.randen@northwestern.com karen.smdck@northwestern.com | Pollock, Thomas R. Schnitter, William F. Zuppone, Michael Saks, Scott R. Kline, Scott C. Opdn, Joseph P. Patriza, Charles A. clhoffman@deloitte.com spobiaok@deloitte.com cavonds@deloitte.com bruns@deloitte.com scott.horton@us.pwcglobal.com | NorthWestern prospectus supplement |
| 283 | ACP | E-mail attachment | 09/27/2002 | Shoesmith, Thomas M. | kurt.whitesel@northwestern.com | Gerrard, Nicole | FW: NOR Memo |
| 284 | ACP | E-mail and attachment | 10/01/2002 | Gerrard, Nicole | Whiteseil, Kurt | Zuppone, Michael Shoesmith, Thomas M. Pollock, Thomas R. | RE: Memo Re Section 302 Certification |
| 285 | ACP | E-mail and attachment | 10/02/2002 | Gerrard, Nicole | kurt.whitesel@northwestern.com | Zuppone, Michael Shoesmith, Thomas M. Pollock, Thomas R. | Timeline for Compliance with Sarbanes-Oxley |
| 286 | ACP | E-mail and attachments | 10/02/2002 | Hong, Jennifer L. | Whiteseil, Kurt Dietrich, Alan Tom Knapp Michael P Manion Monaghan David Lopach, Dennis Young, Michael | Patriza, Charles A. Gerrard, Nicole Kline, Scott C. Sachs, Ornri McCarrick, James Voytek, Michael Irving, Euclid A. | FERC Application for Assumption of MPC Debt |
| 287 | ACP | E-mail and attachments | 10/10/2002 | Knapp, Tom | Whiteseil, Kurt | Nieman, Michael L jennifethong@paulhastings.com | FW: FERC Application for Assumption of MPC Debt |
| 288 | ACP | E-mail | 10/10/2002 | Nieman, Michael L | | Whiteseil, Kurt | FW: FERC Application for Assumption of MPC Debt |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 289 | ACP | E-mail and attachments | 10/16/2002 | Hong, Jennifer L. | Staudinger, Gary V<br>Knapp, Tom<br>Mason, Michael P<br>Lopach, Dennis<br>Corcoran, Patrick R<br>Whiteford, Kurt<br>Dietrich, Alan<br>Monaghan, David (E-mail)<br>Young, Michael | Pantzia, Charles A.<br>Gerrard, Nicole<br>Kline, Scott C.<br>Sachs, Omni<br>McCarrick, James<br>Voytek, Michael<br>Irving, Euclid A. | Revised FERC Securities Application |
| 290 | ACP | E-mail and attachments | 10/16/2002 | Tribble, Kimberly (Kim) S. | eric.jacobsen@northwestern.com<br>klopp.ormej@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>mike.manion@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.asay@northwestern.com<br>emilie.ng@northwestern.com<br>roger.schrum@northwestern.com<br>donna.header@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>michael.neiman@northwestern.com<br>kurt.whiteed@northwestern.com<br>jan.nolander@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>srufiatto@crowleylaw.com<br>lthompson@crowleylaw.com<br>nolyra@crowleylaw.com | Irving, Euclid A.<br>tom.knapp@northwestern.com<br>Voytek, Michael | Going Flat Time and Responsibility Checklist |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 291 | ACP | E-mail and attachments | 10/25/2002 | Trebbe, Kimberly | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>rick.walsh@northwestern.com<br>alan.dietrich@northwestern.com<br>michael.manion@northwestern.com<br>dennis.lopach@northwestern.com<br>pat.assay@northwestern.com<br>pat.nasman@northwestern.com<br>emilia.ng@northwestern.com<br>roger.schrum@northwestern.com<br>donna.headen@northwestern.com<br>michael.young@northwestern.com<br>mark.thompson@northwestern.com<br>mike.netman@northwestern.com<br>kurt.whitesel@northwestern.com<br>alan.noobauer@northwestern.com<br>john.vancamp@northwestern.com<br>keith.kovash@northwestern.com<br>sruffatto@crowleylaw.com<br>thcompson@crowleylaw.com<br>mclyre@crowleylaw.com<br>Irving, Eunid A.<br>tom.knapp@northwestern.com<br>Patrizia, Charles A.<br>Hong, Jennifer L.<br>Scharfenberg, William P.<br>Rushton, Lisa K.<br>Crowe, Christine M.<br>McCarrick, James<br>Sachs, Orrin<br>Balyeat, Douglas R.<br>Conboy, Kevin<br>Schwartz, Melissa C.<br>Coddon, Eve<br>Glau-Heyman, Shayn<br>DeGrandis, Bill D.<br>Klaus, Scott C.<br>Garrard, Nicole<br>Altonelli, John J.<br>Whitesel, Kurt<br>Coleman, Patrick | Voytek, Michael<br>Lewin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy |
| 292 | ACP | E-mail and attachments | 10/25/2002 | Dietrich, Alan | | | | Disclosure Policy |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 293 | ACP | E-mail and attachment | 11/04/2002 | Nieman, Michael L | Forrnash, Barbara<br>Lewis, Marie<br>Hylland, Richard<br>john.charters@expanets.com<br>Hanson, Mike (CEO)<br>Newell, Daniel<br>Jacobsen, Eric<br>Orme, Kipp<br>VanCamp, John<br>Fresia, Rick<br>Whiteset, Kurt<br>Monaghan, David A<br>Kennedy, Rob<br>Schrum, Roger<br>Gjoraas, Travis<br>Ng, Emile | Dewey, Irene<br>tonya.price@expanets.com<br>Bixner, Corinne<br>Wilson, Nicole<br>Smock, Karen<br>Bixner, Kelly<br>Randel, Paula<br>Luxton, Emily<br>Janke, Brenna | September 2002 Management Report Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 294 | ACP | E-mail and attachment | 11/04/2002 | Showalter, Patricia | Eric R. Jacobson (E-mail) Kipp D. Orme (E-mail) Richard P. Walsh (E-mail) Alan D. Dietrich (E-mail) Michael P. Marron (E-mail) Dennis Logash (E-mail) Pat Asay (E-mail) Pat Reardon (E-mail) Emilie NG (E-mail) Roger Schrum (E-mail) Donna Heider (E-mail) Michael Young (E-mail) Mark Thompson (E-mail) Mike Nieman (E-mail) Kurt Whitesel (E-mail) Jon Waldner (E-mail) John Van Camp (E-mail) Keith Kovash (E-mail) Steve Ruffatto (E-mail) Leslie Thomson (E-mail) Mary Dye (E-mail) Irving, Euclid A. Thomas Knapp (E-mail) Patricia, Charles A. Hong, Jennifer L. Scharfenberg, William P. Rushton, Lisa K. Crowe, Christine M. McCarrick, James Sachs, Orin Blaiwell, Douglas R. Conboy, Kevin Schwartz, Melissa C. Coddon, Eve Gibau-Heymann, Shayn DeCandis, Bill D. Kline, Scott C. Gerrard, Nicole Altordil, John J. | Voytek, Michael Levin, Janice E. | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 295 | ACP | E-mail | 11/04/2002 | Orme, Kipp | Lewis, Merle<br>Hyiland, Richard<br>Jacobsen, Eric<br>Schrum, Roger<br>Whitesel, Kurt<br>Nieman, Michael L<br>Ng, Emilie<br>Gionais, Travis | | FW: 3rdQ letter from the CFO |
| 296 | ACP | E-mail | 11/07/2002 | Schrum, Roger | Lewis, Merle<br>Hyiland, Richard<br>Orme, Kipp<br>Jacobsen, Eric<br>Whitesel, Kurt<br>Nieman, Michael L | Lydic, Tammy<br>Fornash, Barbara<br>scottkline@paulhastings.com<br>jonlyras@paulhastings.com | 10 p.m. Draft Third Quarter Results |
| 297 | ACP | E-mail | 11/07/2002 | Greene, Deborah | Donovan, Kristine<br>Roark, Teri<br>Kaufman, Curt<br>Waltman, Kristi<br>Vesco, Elaine A | Whitesel, Kurt<br>Jacobsen, Eric<br>Orme, Kipp<br>Kliewer, Kendal<br>Fresio, Rick<br>Kennedy, Rob<br>Monaghan, David A<br>Nieman, Michael L<br>jonlyras@paulhastings.com<br>thomaspollak@paulhastings.com | 100 draft |
| 298 | ACP | E-mail | 11/08/2002 | Gerrard, Nicole | kurt.whitesel@northwestern.com | eric.jacobsen@northwestern.com<br>Pollock, Thomas R. | NOR - Memos to Disclosure Committee and Sub-Committees re 10-Q |
| 299 | ACP | E-mail | 11/09/2002 | Orme, Kipp | Bruce Smith<br>Gary Drook<br>Hyiland, Richard<br>Jerry Johnson<br>Larry Ness<br>Lewis, Merle<br>Marilyn Seymann<br>Randy Darcy | Jacobsen, Eric<br>Smook, Karen<br>Candy Boub<br>Diane Dutcher<br>Irene Fellner<br>Peg Richter<br>Suzette Baron<br>Fornash, Barbara<br>Dewey, Irene<br>Whitesel, Kurt | 9/30/02 10Q Sarbanes-Oxley Compliance |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 300 | ACP | E-mail and attachment | 11/09/2002 | Jacobsen, Eric | Whitesel, Kurt; Dietrich, Alan; Hanson, Mike (CEO); Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Koernoy, Rob; Shidler, Mark; Devos, Michael | Orme, Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 301 | ACP | E-mail | 11/09/2002 | Griese, Deborah | Hamden, Paula | | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 302 | ACP | E-mail | 11/09/2002 | Hamden, Paula | Whitesel, Kurt | | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras |
| 303 | ACP | E-mail and attachments | 11/11/2002 | Showalter, Patricia | Eric R. Jacobsen; Kipp D. Orme; Richard P. Walsh; Alan D. Dietrich; Michael P. Marion; Dennis Lopach; Pat Asay, Pat Reardon; Emilie NG; Roger Schrum; Donna Header; Michael Young; Mark Thompson; Mike Neiman; Kurt Whitesel; Jan Nofander; John Van Camp; Keith Kovarc; Steve Ruffetto; Leslie Thomson; Mary Dyrc; Irving, Euclid A.; Thomas Knepp; Patrida, Charles A.; Hong, Jennifer L.; Schartenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Balyeat, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Coddson, Eve; Gbasa-Heyman, Shayin; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altordtt, John J.; Shmutewiz, Jennifer | Voytek, Michael; Levin, Janice E. | Revised Time and Responsibility Checklist |
| 304 | ACP | E-mail | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | King, Scott C. | FW: 10-Q |
| 305 | ACP | E-mail and attachment | 11/11/2002 | Tyras, Jonathan C. | Paula Randen; Deb Griese; kurt.whitesel@northwestern.com | King, Scott C. | FW: 10-Q - second set of comments |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 306 | ACP | E-mail and attachments | 11/7/2002 | Neiman, Michael L. | Orme, Kipp; Whitesell, Kurt; Ng, Emile; kewiconboy@paulhastings.com | Jacobsen, Eric | CSFB - Q3 compliance draft |
| 307 | ACP | E-mail and attachments | 11/12/2002 | Smock, Karen | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | Memos and Certifications to Disclosure Committee and Sub-Co |
| 308 | ACP | E-mail and attachments | 11/12/2002 | King, Scott C. | kurt.whitesell@northwestern.com | Tyras, Jonathan C.; Paula Randsen; Deb Griesa | FW: NOR Third Quarter 10Q draft |
| 309 | ACP | E-mail | 11/13/2002 | Orme, Kipp | Whitesell, Kurt | | FW: NOR Third Quarter 10Q draft reflecting comments by Eric Jacobsen |
| 310 | ACP | E-mail attachment | 11/13/2002 | Young, Michael | Hanson, Mike (CEO); Monaghan, David A | Whitesell, Kurt | Energy Subcommittee Revisions to Volume 3 of 10-Q |
| 311 | ACP | E-mail attachment | 11/13/2002 | Hanson, Mike (CEO); Young, Michael | Whitesell, Kurt | | RE: NOR Third Quarter 10Q draft |
| 312 | ACP | E-mail and attachments | 11/13/2002 | Smock, Karen | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Dietrich, Alan | Randen, Paula; Bohrer, Kelly | V3-Memos and Certifications to Disclosure Committee and Sub-Committees |
| 313 | ACP | E-mail attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesell, Kurt; Orme, Kipp | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee Comments |
| 314 | ACP | E-mail | 11/13/2002 | Tyras, Jonathan C. | Deborah Griesa (E-mail); kurt.whitesell@northwestern.com | Kline, Scott C. | 10-Q - additional comments |
| 315 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; thomaspollock@paulhastings.com; scottlane@paulhastings.com | Hanson, Mike (CEO); Monaghan, David A | Energy Subcommittee Revisions to NOR 10-Q |
| 316 | ACP | E-mail and attachments | 11/13/2002 | Young, Michael | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt | Hanson, Mike (CEO); Monaghan, David A; thomaspollock@paulhastings.com; scottlane@paulhastings.com | Energy Subcommittee - Unhedged Power Supply Contracts |
| 317 | ACP | E-mail and attachments | 11/14/2002 | Griese, Deborah | Whitesell, Kurt; Randen, Paula | | FW: Riders for 10-Q markup reflecting comments from Tom Knapp |
| 318 | ACP | E-mail and attachments | 11/14/2002 | Randen, Paula | Whitesell, Kurt; Griese, Deborah; Kilower, Kendall; jon.tyras@paulhastings.com; scott.klein@paulhastings.com | | 10Q v6 redline & clean |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 319 | ACP | E-mail and attachments | 11/19/2002 | McCormick, James | Thomas, Krapp (E-mail); Michael Hanson (E-mail); Michael Nieman (E-mail); Kurt Whitesel (E-mail) | Irving, Euclid A.; Sachs, Orrin; Voytek, Michael; Kipp Orme (E-mail) | Redraft of Hanson letter |
| 320 | ACP | E-mail and attachments | 11/19/2002 | Tyras, Jonathan C. | Kipp.orme@northwestern.com | karen.smook@northwestern.com; kurt.whitesel@northwestern.com | NorthWestern 10-Q/A |
| 321 | ACP | E-mail attachment | 11/26/2002 | Dietrich, Alan | Whitesel, Kurt; scottkline@paulhastings.com | Nieman, Michael L | FW: S-3 and FERC Authority |
| 322 | ACP | E-mail | 12/05/2002 | Dietrich, Alan | Vogliarolo, Reggie | Orme, Kipp; Whitesel, Kurt | RE: Bank Financing for Expenses; Legal Due Diligence Items |
| 323 | ACP | E-mail and attachments | 12/05/2002 | Nieman, Michael L | Nieman, Michael L; Lewis, Merle; Hyland, Richard; Forinash, Barbara; Orme, Kipp; Jacobsen, Eric; Newell, Daniel; VanCamp, John; Charlton, John; Hanson, Mike (CEO) | Gross, Travis; Whitesel, Kurt | RE: Revised NOR Financial Model Scenarios |
| 324 | AWP | E-mail | 12/09/2002 | Jacobsen, Eric; Lewis, Minte | Whitesel, Kurt | | RE: Follow-up on Atlas Findings; RE: Follow-up on Atlas Findings reflecting e-mail that was sent to Eric Jacobsen soliciting legal advice |
| 325 | ACP | E-mail and attachments | 12/19/2002 | Nieman, Michael L | kevincooboy@paulhastings.com; melissaschwartz@paulhastings.com | Orme, Kipp; Whitesel, Kurt; Klewer, Kendall; Ng, Emilie; Jacobsen, Eric | FW: 10K-A and 3Q 10-Q/A |
| 326 | ACP | E-mail | 01/16/2003 | | kurt.whitesel@northwestern.com | Irving, Euclid A. | FW: Flyfish Documents |
| 327 | ACP | E-mail | 01/16/2003 | Pollock, Thomas R. | Irving, Euclid A. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 328 | ACP | E-mail | 01/16/2003 | Pollock, Thomas R. | kurt.whitesel@northwestern.com | Kahn, Marguerite R. | RE: Flyfish Documents |
| 329 | ACP | E-mail | 01/17/2003 | Irving, Euclid A. | Pollock, Thomas R.; kurt.whitesel@northwestern.com | Kahn, Marguerite R. | RE: Flyfish Documents |
| 330 | ACP | E-mail | 01/17/2003 | Irving, Euclid A. | Whitesel, Kurt; Pollock, Thomas R. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 331 | ACP | E-mail attachment | 01/20/2003 | Randen, Paula | Tyras, Jonathan C.; Whitesel, Kurt | | 10K |
| 332 | ACP | E-mail and attachments | 01/21/2003 | Irving, Euclid A. | Whitesel, Kurt | | RE: Flyfish Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | cc | Subject |
|---|---|---|---|---|---|---|---|
| 333 | ACP | E-mail | 01/22/2003 | Pollock, Thomas R. | Whitsel, Kurt | Kahn, Marguerite R. Irving, Euclid A. | RE: Flyfish Documents |
| 334 | ACP | E-mail | 01/22/2003 | Irving, Euclid A. | Whitsel, Kurt Pollock, Thomas R. | Kahn, Marguerite R. | RE: Flyfish Documents |
| 335 | ACP | E-mail and attachment | 01/24/2003 | Coleman, Patrick | Whitsel, Kurt | | FW: Letter Of Intent |
| 336 | ACP | E-mail and attachment | 01/24/2003 | Orme, Kipp | Whitsel, Kurt Nieman, Michael L. | | FW: NORTHWESTERN - CSFB CREDIT FACILITY |
| 337 | ACP | E-mail and attachment | 01/24/2003 | Coleman, Patrick | Whitsel, Kurt | Francken, Greg | FW: Letter Of Intent |
| 338 | ACP | E-mail | 01/29/2003 | D'Souza, Rostron P (BearingPoint) | Whitsel, Kurt | | RE: Draft Valuation Report - MPLLC |
| 339 | ACP | E-mail | 01/29/2003 | Orme, Kipp | Whitsel, Kurt | Knapp, Tom | RE: Draft Valuation Report - MPLLC |
| 340 | ACP | E-mail | 01/29/2003 | Knapp, Tom | Orme, Kipp Whitsel, Kurt | | RE: Draft Valuation Report - MPLLC |
| 341 | ACP | E-mail | 01/29/2003 | D'Souza, Rostron P (BearingPoint) | Whitsel, Kurt | david.mcvaghan@northwestern.com kipp.orme@northwestern.com Masur, Robert J (BearingPoint) Yurfegadda, Chakradhar (BearingPoint) | Draft Valuation Report - SD Assets |
| 342 | ACP | E-mail | 01/30/2003 | Knapp, Tom | Orme, Kipp Whitsel, Kurt | Pollock, Thomas R. | FW: Final Valuation Reports - NorthWestern Corporation Assets |
| 343 | ACP | E-mail and attachments | 01/31/2003 | Tyrias, Jonathan C. | kurt.whitsel@northwestern.com | Kline, Scott C. Pollock, Thomas R. jbsmith@giftawfirm.com | Revised draft of 10-K |
| 344 | ACP | E-mail and attachments | 01/31/2003 | Dietrich, Alan | jerryj@csx.gov lnesz@fredcladrda.com Cliff Hoffman (E-mail) Steven Polacek (E-mail) jbsmith@hamilton.net | Orme, Kipp Rood, Becky Jacobsen, Eric Drook, Gary Whitsel, Kurt thomas.pollock@paulhastings.com | Revised Audit Committee Charter |
| 345 | ACP | E-mail and attachment | 02/10/2003 | Dietrich, Alan | Whitsel, Kurt | | RE: ESOP Collateral |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 346 | ACP | E-mail and attachment | 02/11/2003 | Lau, Crystal | Ruzek, Terri<br>Clark, Lonnie<br>Monaghan, David A<br>scottlonie@paulhastings.com<br>Forss, Chris | Griese, Deborah<br>Kliewer, Kendall<br>Nieman, Michael L<br>Jacobsen, Eric<br>Orme, Kipp<br>Freisa, Rick<br>Kennedy, Rob<br>Whiteesll, Kurt | Markup to latest draft of 10-K |
| 347 | ACP | E-mail and attachments | 02/14/2003 | Tyras, Jonathan C. | deborah.griese@northwestern.com | Kline, Scott C.<br>Pollock, Thomas R.<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whiteesll@northwestern.com<br>paula.rardin@northwestern.com<br>karen.smook@northwestern.com<br>mike.nieman@northwestern.com | |
| 348 | ACP | E-mail and attachments | 02/26/2003 | Griese, Deborah | Whiteesll, Kurt<br>Clark, Lonnie<br>Ruzek, Terri<br>Wallman, Kristi<br>Vesco, Elaine A | Orme, Kipp; Kennedy, Rob; Freisa, Rick; FW: Clean and Redlined Revised Form 10-K - version<br>Kliewer, Kendall; Lau, Crystal; Forss,<br>Steve;<br>jonnyras@paulhastings.com;c.humbert<br>@deloitte.com; Monaghan, David A.;<br>Schrum, Roger; Lydic, Tammy |
| 349 | ACP | E-mail and attachments | 02/26/2003 | Smook, Karen | Whiteesll, Kurt<br>Monaghan, David A<br>Hanson, Mike (CEO)<br>Orme, Kipp | Bohner, Corinne | FW: FCC Billing and Going Flat Project |
| 350 | ACP | E-mail and attachment | 01/23/2003 | Whiteesll, Kurt | tapatrick@kipmg.com | | FW: Expands Reconsolidation Memo- Draft |
| 351 | ACP | E-mail and attachment | 02/09/2002 | Whiteesll, Kurt | craig.r.arends@us.andersen.com | | RE: NOR effective date for MPC acquisition |
| 352 | ACP | E-mail | 03/27/2002 | Whiteesll, Kurt | craig.r.arends@us.andersen.com | | FW: NOR 10-K Question |
| 353 | ACP | E-mail | 05/13/2002 | Whiteesll, Kurt | Gentry, Tim | | Draft of Accounting Position |
| 354 | ACP | E-mail | 05/17/2002 | Whiteesll, Kurt | Monaghan, David A | Orme, Kipp<br>Jacobsen, Eric | FW: LLC 10-Q |
| 355 | ACP | E-mail | 05/20/2002 | Whiteesll, Kurt | Nieman, Michael L | | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 356 | ACP | E-mail | 05/20/2002 | Kline, Scott C. | | | RE: Monday Conference call regarding NorthWestern Energy 10-Q |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 357 | ACP | E-mail | 05/20/2002 | Whitesel, Kurt | Nieman, Michael L; Monaghan, David A; Buus, Jolynn | | FW: Monday Conference call regarding NorthWestern Energy 10-Q |
| 358 | ACP | E-mail and attachments | 05/20/2002 | Whitesel, Kurt | Monaghan, David A | Jacobsen, Eric; Buus, Jolynn; Nieman, Michael L; Orme, Kipp; scottdfine@paulhastings.com | FW: NorthWestern Energy LLC Form 10-Q - S19/02 draft |
| 359 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Hyland, Richard; Jacobsen, Eric; Orme, Kipp | | RE: NorthWestern Corporation Form S-4 |
| 360 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Whitesel, Kurt | Orme, Kipp; Whitesel, Kurt | FW: NorthWestern Corporation Form S-4 |
| 361 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Nieman, Michael L; Monaghan, David A; Buus, Jolynn; david.a.olson@us.andersen.com; Kennedy, Rotz; Frieda, Rick | | FW: NorthWestern Corporation Form S-4 |
| 362 | ACP | E-mail | 05/29/2002 | Whitesel, Kurt | Jacobsen, Eric; Orme, Kipp | | NorthWestern Energy LLC - 8K filing for change in Auditors |
| 363 | ACP | E-mail | 05/30/2002 | Whitesel, Kurt | Sikes, Scott R. | | FW: NOR 10K Questions |
| 364 | ACP | E-mail | 06/19/2002 | Whitesel, Kurt | david.a.olson@us.andersen.com | | FW: Arthur Andersen Release and other info... |
| 365 | ACP | E-mail and attachments | 07/24/2002 | Whitesel, Kurt | Sikes, Scott R. | | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 366 | ACP | E-mail and attachment | 08/12/2002 | Whitesel, Kurt | Young, Michael; Dietrich, Alan | | S-4 Draft |
| 367 | ACP | E-mail and attachment | 09/07/2002 | Whitesel, Kurt | dhofman@deloitte.com | spolacek@deloitte.com; carrends@deloitte.com | FW: NorthWestern Form S-4 discussing conversations with Tom Polock |
| 368 | ACP | E-mail | 09/10/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Orme, Kipp | Arends, Craig (US - Minneapolis) | RE: March 31, 2002 financial statements |
| 369 | ACP | E-mail and attachments | 09/14/2002 | Whitesel, Kurt | Arends, Craig | | FW: NOR December 31, 2001 Form 10-K/A (redacted) reflecting comments by Jon Tyras |
| 370 | ACP | E-mail and attachments | 09/18/2002 | Whitesel, Kurt | Polacek, Steven L.; Hofman, Cliff | BHAFIE@deloitte.com | FW: Form 10-Q/A for March 31, 2002 (redacted) reflecting comments from Jon Tyras |
| 371 | ACP | E-mail | 09/19/2002 | Whitesel, Kurt | Pollock, Thomas R. | | RE: FW: Attorney Letter for D&T 2001 Reaudit |
| 372 | ACP | E-mail | 09/19/2002 | Whitesel, Kurt | Randen, Paula | | FW: FW: Attorney Letter for D&T 2001 Reaudit reflecting discussions between Kurt Whitesel and Tom Pollock |
| 373 | ACP | E-mail and attachment | 09/19/2002 | Whitesel, Kurt | Polacek, Steven L.; Hofman, Cliff | Schram, Roger | FW: Re-Audit News Release Draft reflecting changes by Scott Kline and Eric Jacobsen |
| 374 | ACP | E-mail and attachment | 09/20/2002 | Whitesel, Kurt | Tyras, Jonathan C. | Orme, Kipp | FW: updated Northwestern financials |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 375 | ACP | E-mail and attachment | 09/20/2002 | Whiteseil, Kurt | scottdine@paulhastings.com | Tyras, Jonathan C. | FW: |
| 376 | ACP | E-mail and attachment | 09/24/2002 | Jacobsen, Eric | | Orme, Kipp; Foress, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 377 | ACP | E-mail | 09/26/2002 | Whiteseil, Kurt | Dietrich, Alan | Randen, Paula | RE: NOR Securities Application |
| 378 | ACP | E-mail | 09/27/2002 | Whiteseil, Kurt | Dietrich, Alan | | RE: NOR Securities Application |
| 379 | ACP | E-mail and attachments | 09/27/2002 | Whiteseil, Kurt | Quam (Hanson), Jana | | FW: NOR Securities Application referring to comments by Jennifer Hong |
| 380 | ACP | E-mail and attachments | 10/01/2002 | Whiteseil, Kurt | Lewis, Marie | Griese, Deborah; Monaghan, David A | FW: Memo Re Section 302 Certification reflecting comments by Nicole Gerrard |
| 381 | ACP | E-mail and attachments | 10/02/2002 | Whiteseil, Kurt | Lewis, Marie | | FW: Memo Re Section 302 Certification reflecting comments by Nicole Gerrard |
| 382 | ACP | E-mail and attachment | 10/04/2002 | Whiteseil, Kurt | Foress, Chris | | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 383 | ACP | E-mail | 10/08/2002 | Whiteseil, Kurt | Dietrich, Alan | | FW: Sarbanes-Oxley Section 302 Compliance |
| 384 | ACP | E-mail and attachments | 10/08/2002 | Whiteseil, Kurt | Jacobsen, Eric | Foress, Chris | FW: Tax Opinion for Acquisition Costs related to Montana Power |
| 385 | ACP | E-mail and attachment | 10/31/2002 | Whiteseil, Kurt | Orme, Kipp | | FW: Disclosure Policy discussing Tom Pollock's comments |
| 386 | ACP | E-mail | 11/08/2002 | Whiteseil, Kurt | Randen, Paula | | FW: Riders for 10-Q draft reflecting comments from Jon Tyras |
| 387 | ACP | E-mail | 11/08/2002 | Whiteseil, Kurt | Randen, Paula | Nieman, Michael L; Schrum, Roger; Randen, Paula | FW: Final rider for 10-Q draft reflecting comments from Jon Tyras; 10Q Draft |
| 388 | ACP | E-mail | 11/08/2002 | Whiteseil, Kurt | jontyras@paulhastings.com; thomaspollock@paulhastings.com; scottdine@paulhastings.com; scottsaks@northwestern.com; Griese, Deborah; Kilewei, Kendall | Orme, Kipp; Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Meric, Marilyn; Seymann, Nancy Dacey; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike (CEO); Monaghan, David A; Young, Michael; Charters, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rick; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. / Smock, Karen; Candy Boch; Diane Dutchier; Irene Felkner; Peg Richter; Suzette Buron; Forinash, Barbara; Dewey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| 389 | | | | | | | |
| 390 | ACP | E-mail | 11/05/2002 | Whiteseil, Kurt | scottsaks@paulhastings.com | | FW: 10Q Draft |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 391 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; thomaspollock@paulhastings.com; scottsine@paulhastings.com; scottsabo@paulhastings.com; Pollacek, Steven L. | Orme, Kipp; Jacobsen, Eric; Griese, Deborah; Kleiwer, Kendall; Rarden, Paula; Nieman, Michael L.; Schnum, Roger | Revised 10Q Draft |
| 392 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Niess; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msridkre@ietxclaw.com; Monaghan, David A; Hanson, Mike; Young, Michael; Pollacek, Steven L.; Arends, Craig; Pollock, Thomas R.; Dietrich, Alan | Candy Boub; Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smook, Karen; Wilcox; Joyce F; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Toryjk; Dewey; Irene; Formash, Barbara | RE: 3rd Quarter 10Q Disclosure Review Meetings |
| 393 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Young, Michael | Hanson, Mike (CEO) | FW: NOR Third Quarter 10Q Draft |
| 394 | ACP | E-mail | 11/13/2002 | Whitesel, Kurt | Kline, Scott C. | | RE: NOR Third Quarter 10Q Draft |
| 395 | ACP | E-mail and attachments | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith; Jerry Johnson; Larry Niess; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; Michael: msridkre@ietxclaw.com; Young, Michael; Pollacek, Steven L.; Hanson, Mike (CEO); Monaghan, David A; Dietrich, Alan; Tyras, Jonathan C.; scottsine@paulhastings.com | Candy Boub; Peg Richter; Lewis, Merle; Hylland, Richard; Jacobsen, Eric; Bohrer, Corinne; Smook, Karen; Wilcox; Joyce F; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Toryjk; Dewey; Irene; Formash, Barbara | RE: Updated 10Q filing - Redline Update |
| 396 | ACP | E-mail and attachment | 11/22/2002 | | Dietrich, Alan | | RE: D&T Tax Service Fees |
| 397 | ACP | E-mail | 11/22/2002 | | Dietrich, Alan | Jacobsen, Eric | FW: BILLING QUESTION: Equity Incentive Presentation |
| 398 | ACP | E-mail and attachments | 01/21/2003 | | Irving, Euclid A; Pollock, Thomas R. | Kahn, Marguerite R. | RE: Ryfish Documents |
| 399 | ACP | E-mail | 01/29/2003 | Whitesel, Kurt | Kline, Scott C.; Jacobsen, Eric; Orme, Kipp; Dietrich, Alan | Pollock, Thomas R. | RE: NOR - 2002 10-K timeline |
| 400 | ACP | E-mail and attachment | 02/01/2003 | Whitesel, Kurt | Rarden, Paula | | FW: Revised draft of 10-K reflecting comments from Jon Tyras |
| 401 | ACP | E-mail and attachment | 02/05/2003 | Whitesel, Kurt | Roark, Teri; Clark, Lonnie; Monaghan, David A; Kline, Scott C.; Forras, Chris | Griese, Deborah; Kleiwer, Kendall; Nieman, Michael L.; Jacobsen, Eric; Orme, Kipp; Fresia, Rick; Kennedy, Rob | FW: Updated 10-K (2/4/03) |
| 402 | ACP | E-mail | 02/26/2003 | Whitesel, Kurt | Arends, Craig (US - Minneapolis) | | FW: Clean and Redlined Revised Form 10-K - version 4 - 022503 w/o passwords reflecting comments from... |

| Document No. | Privilege Type ACP/PAWP | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 403 | ACP | E-mail and attachments | 02/01/2003 | Drook, Gary | Marilyn@moreinc.com; rgclancy@mm.rr.com | lness@firstdakota.com; bsmith@gjlawfirm.com; jerry@usd.edu | FW: New BOD Item - Executive Performance |
| 404 | ACP | E-mail and attachments | 09/08/2002 | Tynas, Jonathan C. | dick.hylland@northwestern.com; barbara.torisas@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitesel@northwestern.com; mike.reisman@northwestern.com; travis.glomas@northwestern.com; karen.smock@northwestern.com; paula.randen@northwestern.com; spoleszak@deloitte.com; dbobson@deloitte.com; chroffman@deloitte.com; carenck@deloitte.com; Pobock, Thomas R.; Zuppone, Michael; Schweitzer, William F.; Tynas, Jonathan C.; Stals, Scott R.; Kline, Scott C.; Patricia, Charles A.; Cordoby, Kevin; Opch, Joseph P. | | Northwestern S-4 - Amendment No. 3 |
| 405 | ACP | E-mail and attachments | 09/10/2002 | Jacobsen, Eric | Schrum, Roger; Orme, Kipp; Wycha, Paul | scottkline@paulhastings.com; Hylland, Richard | RE: S-4 News Release |
| 406 | ACP | E-mail and attachment | 09/19/2002 | Schrum, Roger | Lewis, Merle; Hylland, Richard; Orme, Kipp; Jacobsen, Eric | Wycha, Paul; Whitesel, Kurt; scottkline@paulhastings.com; Ng, Emilie | Re: Audit News Release Draft |
| 407 | ACP | E-mail and attachment | 09/24/2002 | Schrum, Roger | Hylland, Richard; Orme, Kipp; Jacobsen, Eric | Evans, Paul; Ng, Emilie | Draft Release |
| 408 | ACP | E-mail | 09/24/2002 | Schrum, Roger | Hylland, Richard; Orme, Kipp; Jacobsen, Eric | | Draft Release Text |
| 409 | ACP | E-mail and attachment | 09/27/2002 | Schrum, Roger | Hylland, Richard; Orme, Kipp; Jacobsen, Eric | Ng, Emilie; scottkline@paulhastings.com | Revised Confidential News Release Draft |
| 410 | ACP | E-mail and attachments | 09/28/2002 | Orme, Kipp | Hylland, Richard | | Fw: As printed Red for NorthWestern |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 411 | ACP | E-mail and attachment | 11/14/2002 | Whitesel, Kurt | Whitesel, Kurt; Orme, Kipp; Bruce Smith, Jerry Johnson; Larry Ness; Charters, John; Fresia, Rick; Atkinson, Tim; Kennedy, Rob; Newell, Daniel; Devoe, Michael; msrider@ebcslaw.com; Monaghan, David A; Hanson, Mike; Young, Michael; Polacek, Steven L; Pollock, Steven L; Arends, Craig; Pollock, Thomas R; Dietrich, Alan; R; Dietrich, Alan; Tynes, Jonathan C; scottkline@paulhastings.com | Candy Bouti; Peg Richter; Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Bohrer, Conner; Smook, Karen; Wilcox, Joyce F; Quick, Laura; Yost, Laura; Wilson, Nicole; Price, Tonya; Dewey, Irene; Forinash, Barbara | RE: Updated 10Q filing - Redline Update |
| 412 | ACP | E-mail and attachment | 12/08/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock (E-mail) | Hyland, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 413 | ACP | E-mail and attachments | 12/11/2002 | Orme, Kipp | Charters, John | Hyland, Richard; Schrum, Roger; Jacobsen, Eric | RE: Thursday Audit Committee Meeting - Draft Press Release |
| 414 | ACP | E-mail and attachments | 12/12/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Hanson, Mike; Charters, John; Newell, Daniel; thomaspollock@paulhastings.com; spolachek@deloitte.com | scottkline@paulhastings.com; Forinash, Barbara | Confidential Drafts Fourth Quarter Update Releases Noon-12/12 |
| 415 | ACP | E-mail attachment | 12/13/2002 | Schrum, Roger | Hyland, Richard; Jacobsen, Eric; Orme, Kipp; thomaspollock@paulhastings.com | scottkline@paulhastings.com | Final Draft 12/13 News Release |
| 416 | ACP | E-mail attachment | 12/13/2002 | Schrum, Roger | Lewis, Merle; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; VanCamp, John; Whitesel, Kurt; Hanson, Mike; Charters, John; Newell, Daniel | thomaspollock@paulhastings.com; scottkline@paulhastings.com; jonyras@paulhastings.com; spolachek@deloitte.com | Fourth Quarter Update News Release |
| 417 | ACP | E-mail and attachment | | | | jonyras@paulhastings.com; spolachek@deloitte.com; Forinash, Barbara; Lydic, Tammy | |
| 418 | ACP | E-mail attachment | 01/31/2003 | Orme, Kipp | Hyland, Richard | | FW: Revised Audit Committee Charter [PHJW DRAFT] |
| 419 | ACP | E-mail and attachments | 02/14/2003 | Jacobsen, Eric | Hyland, Richard | | FW: Markup to latest draft of 10-K [PHJW DRAFT] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 420 | ACP | E-mail and attachment | 09/28/2001 | Schrum, Roger | Baxter, Keith; Nya, Dick; Hyllund, Richard; Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Wyche, Paul; Rausch, Dan | Graham, Bob; brenda_a.heberstreit@us.arthurandersen.com | Confidential Draft 5 |
| 421 | ACP | E-mail and attachment | 04/06/2002 | Orme, Kipp | Schrum, Roger | Hyllund, Richard; Evans, Liz; Nieman, Michael L; Jacobsen, Eric | FW: Draft 1stQ Forecast Release |
| 422 | ACP | E-mail | 05/24/2002 | Tyras, Jonathan C. | dick.Hyllard@northwestern.com; barbara.forinash@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; jorlynn.Buss@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; karen.Smook@northwestern.com; linda.Superales@northwestern.com | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Kline, Scott C.; Sales, Scott R. | NorthWestern Corporation Form S-4 |
| 423 | ACP | E-mail and attachments | 05/30/2002; 05/06/2002 | Jacobsen, Eric | Hyland, Richard | Schwitter, William F.; Zuppone, Michael; Pollock, Thomas R.; Sales, Scott R.; Kline, Scott C. | FW: Additional comment letter; NorthWestern S-4 and 10-K and CornerStore 10-K |
| 424 | | | | | | | |