| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 425 | ACP | E-mail and attachments | 06/12/2002 | Sales, Scott R. | dick.Hyland@northwestern.com<br>barbara.tomasi@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Wintzel@northwestern.com<br>mike.Nieman@northwestern.com<br>dbrad.Monaghan@northwestern.com<br>joylynn.Buss@northwestern.com<br>david.a.dexter@us.andersen.com<br>dawn.a.dexter@us.andersen.com<br>karen.Smock@northwestern.com<br>linda.Superales@northwestern.com | Schweiter, William F.<br>Zuppone, Michael<br>Pedock, Thomas R.<br>Kline, Scott C.<br>Tyras, Jonathan C.<br>Hotte, Klara L. | NorthWestern Revised S-4 and SEC Response Letters |
| 426 | ACP | E-mail and attachments | 06/19/2002 | Bonwerke, Joseph S. | dick.Hyland@northwestern.com<br>barbara.tomasi@northwestern.com<br>eric.Jacobsen@northwestern.com<br>kipp.Orme@northwestern.com<br>kurt.Wintzel@northwestern.com<br>mike.Nieman@northwestern.com<br>dbrad.Monaghan@northwestern.com<br>joylynn.Buss@northwestern.com<br>david.a.dexter@us.andersen.com<br>dawn.a.dexter@us.andersen.com<br>karen.Smock@northwestern.com<br>linda.Superales@northwestern.com<br>pobrien@dblp.com<br>pmarks@dblp.com<br>carends@deloitte.com | Schweiter, William F.<br>Zuppone, Michael<br>Pedock, Thomas R.<br>Sales, Scott R.<br>Kline, Scott C.<br>Tyras, Jonathan C. | NorthWestern S-4 and 10-K and CornerStone 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 427 | ACP | E-mail and attachments | 07/03/2002 | NYC Customer Service [John Tyras] | dick.Hyland@northwestern.com<br>burbana.fumash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>joseph.bonnere@paulhastings.com<br>kurt.Whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.Monaghan<br>david.a.olson@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Supralas@northwestern.com<br>casunds.@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelizappone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jontyras@paulhastings.com<br>scotdena@paulhastings.com<br>scottsake@paulhastings.com<br>josephbonnere@paulhastings.com<br>kiarahotte@paulhastings.com<br>charlespatricia@paulhastings.com<br>kevincronboy@paulhastings.com | | NorthWestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 428 | ACP | E-mail and attachments | 07/12/2002 | NYC Customer Service [John Tyree] | dick.hyland@northwestern.com<br>barbara.furnish@northwestern.com<br>eric.jacobsen@northwestern.com<br>scottsalso@paulhastings.com<br>kip.orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>miko.nisman@northwestern.com<br>david.mceaighan@northwestern.com<br>joylynn.Buus@northwestern.com<br>david.a.olson@us.andersen.com<br>lauren.Smock@northwestern.com<br>linda.Superales@northwestern.com<br>carandis@oibolutte.com<br>thomaspolicck@paulhastings.com<br>michaeltzuppone@paulhastings.com<br>jonlyras@paulhastings.com<br>scottdine@paulhastings.com<br>scottsalso@paulhastings.com<br>kiarahotte@paulhastings.com<br>charlespatricia@paulhastings.com<br>kevinconboy@paulhastings.com<br>josephopicni@paulhastings.com<br>scott.holton@us.pwcglobal.com | | NorthWestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 429 | ACP | E-mail and attachments | 07/12/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com<br>barbara.farinash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>miko.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jpolynn.Buus@northwestern.com<br>david.a.olson@us.andersen.com<br>karen.Smook@northwestern.com<br>linda.Superata@northwestern.com<br>carandi@deloitte.com<br>Pollock, Thomas R.<br>Zoppone, Michael<br>Schleiter, William F.<br>Tyras, Jonathan C.<br>Kline, Scott C.<br>Saba, Scott R.<br>Holtz, Kiera L.<br>Patrizia, Charles A.<br>Conboy, Kevin<br>Opeh, Joseph P.<br>scott.bolton@us.pwcglobal.com | | RE: NorthWestern S-4 and 10-K |
| 430 | ACP | E-mail and attachments | 09/19/2002 | Orme, Kipp | Dewey, Irene | Lewis, Merle<br>Jacobsen, Eric<br>Hyland, Richard<br>Whitesel, Kurt<br>Pollock, Thomas R. | Audit Committee Material |
| 431 | ACP | E-mail and attachment | 09/19/2002 | Dewey, Irene | bqrahn@gsurefirm.com<br>lness@feststadcola.com<br>jerry@cno.gov<br>Lewis, Merle<br>Orme, Kipp | Jacobsen, Eric<br>Hyland, Richard<br>Whitesel, Kurt<br>thomaspollock@paulhastings.com | INOR Audit Committee Conference Call - Friday, September 20, 2002, at 8:45 AM (CDT) |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 432 | ACP | E-mail and attachment | 03/15/2002 | Dietrich, Alan | Lewis, Merle; Bruce J. Smith (E-mail); Gary G. Snodt (E-mail); Jerry W. Johnson (E-mail); John C. Charlton (E-mail); Larry F. Ness (E-mail); Marilyn R. Seymann (E-mail); Lewis, Merle; Randy G. Darcy (E-mail); Hyland, Richard | Orme, Kipp; Jacobsen, Eric; Fornash, Barbara; irene.leitner@affina.com; diana.dutcher@gannillis.com; suzette@rmonainc.com; cbouc@firstdakota.com | RE: Bond Offering/Proposed Financing Transaction |
| 433 | ACP | E-mail | 03/20/2002 | Kline, Scott C. | Buus, Joylynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; Dave Olson (E-mail); Dietrich, Alan | | RE: Form 10-K Draft |
| 434 | ACP | E-mail and attachment | 03/21/2002 | Buus, Joylynn | Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt; scottdine@paulhastings.com; Craig Arends (E-mail); Dave Olson (E-mail); Dietrich, Alan | | Form 10-K Draft |
| 435 | ACP | E-mail and attachment | 03/25/2002 | Lewis, Merle | Dietrich, Alan | Fornash, Barbara; Hyland, Richard | FW: Special Audit Committee Telephonic Meeting |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 436 | ACP | E-mail and attachment | 03/25/2002 | Dietrich, Alan | bsmith@glawfirm.com jjerry@ucsd.edu lness@firstdakota.com | Orme, Kipp Lewis, Merle Hyland, Richard David Olson (E-mail) John C. Oranies (E-mail) Jacobsen, Eric scottkline@paulhastings.com ericdavis@paulhastings.com | Audit Committee Report |
| 437 | ACP | E-mail attachment | 04/06/2002 | Schrum, Roger | Hyland, Richard Orme, Kipp Jacobsen, Eric Evans, Liz | | Draft 1stQ Forecast Release |
| 438 | ACP | E-mail attachment | 04/09/2002 | Schrum, Roger | Lewis, Merle Hyland, Richard Orme, Kipp Jacobsen, Eric Wyche, Paul Evans, Liz | Fornash, Barbara | Updated 1stQ Forecast News Release |
| 439 | ACP | E-mail attachment | 04/09/2002 | Orme, Kipp | Jacobsen, Eric Hyland, Richard | Evans, Liz Nieman, Michael L | FW: Updated 1stQ Forecast News Release |
| 440 | ACP | E-mail attachment | 04/10/2002 | Orme, Kipp | Hyland, Richard Jacobsen, Eric Schrum, Roger | Fornash, Barbara Evans, Liz | April 10 Update of 1stQ Forecast Release |
| 441 | ACP | E-mail and attachment | 04/10/2002 | Schrum, Roger | Lewis, Merle Hyland, Richard Orme, Kipp Jacobsen, Eric Hanson, Mike (CEO) Monaghan, David A. Charters, John Walker, Jim Sargen, Greg Newell, Daniel Kennedy, Rob Wyche, Paul | | |
| 442 | ACP | E-mail and attachments | 04/11/2002 | Schrum, Roger | Hyland, Richard Orme, Kipp Jacobsen, Eric Wyche, Paul | Fornash, Barbara | April 11 Draft 1stQ Forecast Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 443 | ACP | E-mail and attachment | 04/19/2002 | Wycho, Paul | Lewis, Marie; Hylland, Richard; Orme, Kipp; Evans, Liz; Jacobsen, Eric | Schrum, Roger; Foxnash, Barbara | First quarter earnings press release |
| 444 | ACP | E-mail and attachments | 05/28/2002 | Orme, Kipp | Lewis, Marie; Hylland, Richard; Jacobsen, Eric | | Financing plans |
| 445 | ACP | E-mail and attachment | 05/28/2002 | Tyras, Jonathan C. | dick.Hylland@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; jcylynn.Buss@northwestern.com; dawit.a.dexter@us.andersen.com | Saks, Scott R.; Pollock, Thomas R.; Klima, Scott C.; Schwitter, William F.; Zuppone, Michael | Response to NOR comment letter |
| 446 | ACP | E-mail and attachments | 05/30/2002 | Tyras, Jonathan C. | dick.Hylland@northwestern.com; barbara.foxnash@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; jcylynn.Buss@northwestern.com; david.a.dexter@us.andersen.com; dawn.a.dexter@us.andersen.com; karen.Smock@northwestern.com; linda.Supratas@northwestern.com | Schwitter, William F.; Zuppone, Michael; Pollock, Thomas R.; Saks, Scott R.; Klima, Scott C. | Northwestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 447 | ACP | E-mail and attachments | 06/22/2002 | NYC Customer Service | rdick.nyland@northwestern.com<br>barbara.tormash@northwestern.com<br>eric.Jacobsen@paulhastings.com<br>kipp.Orme@northwestern.com<br>kurt.Whitesell@northwestern.com<br>mike.Nieman@northwestern.com<br>david.Monaghan@northwestern.com<br>jcrylyn.Blaus@northwestern.com<br>david.Loison@us.andersen.com<br>karen.Srook@northwestern.com<br>linda.Superales@northwestern.com<br>caronds@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschwitter@paulhastings.com<br>jonlyras@paulhastings.com<br>scottdine@paulhastings.com<br>josephboonventre@paulhastings.com<br>kuracbons@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevinconboy@paulhastings.com | | NorthWestern S-4 and 10-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 448 | ACP | E-mail and attachments | 08/07/2002 | NYC Customer Service | dick.hylland@northwestern.com barbara.forna@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.whitesel@northwestern.com misia.nieman@northwestern.com david.monaghan@northwestern.com jorlynn.buss@northwestern.com karen.smock@northwestern.com spolace@deloitte.com dacison@deloitte.com jcotton@deloitte.com svickman@deloitte.com choffman@deloitte.com bhare@deloitte.com carends@deloitte.com thomaspolock@paulhastings.com michaelzeppone@paulhastings.com williemschwitzer@paulhastings.com jonyras@paulhastings.com scottsalis@paulhastings.com charlespatrizia@paulhastings.com kevinconboy@paulhastings.com | | Northwestern S-4 | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 449 | ACP | E-mail and attachments | 09/09/2002 | NYC Customer Service | dick.hyland@northwestern.com<br>barbara.forhash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.smith@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jorlynn.buus@northwestern.com<br>karen.smock@northwestern.com<br>spolasek@deloitte.com<br>dacison@deloitte.com<br>jcotton@deloitte.com<br>svickman@deloitte.com<br>choffman@deloitte.com<br>blaire<br>thomaspollock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschweitzer@paulhastings.com<br>jonhyde@paulhastings.com<br>scottsisk@paulhastings.com<br>charlespatricia@paulhastings.com<br>kevinconroy@paulhastings.com | cc | Northwestern S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 450 | ACP | E-mail and attachments | 08/09/2002 | NYC Customer Service | dick.hyland@northwestern.com<br>barbara.fonash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitaed@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jvrlynn.buns@northwestern.com<br>karin.smook@northwestern.com<br>spolacek@deloitte.com<br>dladson@deloitte.com<br>jcofton@deloitte.com<br>svickman@deloitte.com<br>chofman@deloitte.com<br>bhare@deloitte.com<br>rsandei@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzippone@paulhastings.com<br>williamschwiter@paulhastings.com<br>jorilynas@paulhastings.com<br>scottsales@paulhastings.com<br>charlespatriza@paulhastings.com<br>kevinconboy@paulhastings.com | | Northwestern S-4 |
| 451 | ACP | E-mail and attachments | 08/09/2002 | Orme, Kipp | Hyland, Richard<br>Lewis, Merle | Pollock, Thomas R.<br>Zippone, Michael<br>Dewey, Irene<br>Fonash, Barbara | FW: 9 a.m. Requested Documents |
| 452 | ACP | E-mail and attachments | 08/09/2002 | Orme, Kipp | Hyland, Richard<br>Lewis, Merle | Pollock, Thomas R.<br>Zippone, Michael<br>Dewey, Irene<br>Fonash, Barbara | 9 a.m. Requested Documents |
| 453 | ACP | E-mail and attachment | 08/09/2002 | Schrum, Roger | Lewis, Merle<br>Hyland, Richard<br>Orme, Kipp<br>Jacobsen, Eric<br>Wyche, Paul | | SEC Certification News Release |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 454 | ACP | E-mail and attachments | 08/10/2002 | Forrester, Barbara | Dietrich, Alan<br>Whitesell, Kurt<br>Nieman, Michael L.<br>Young, Michael | Lewis, Marie<br>Hyland, Richard<br>Jacobsen, Eric<br>Orme, Kipp<br>thomaspolock@paulhastings.com<br>Dewey, Irene<br>Smook, Karen<br>bsmith@gklawfirm.com<br>Randen, Paula | Meetings for NOR 100 filing |
| 455 | ACP | E-mail and attachments | 08/10/2002 | Jon Tyras | dick.hyland@northwestern.com<br>barbara.forrester@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesell@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jorlynn.buss@northwestern.com<br>karen.smook@northwestern.com<br>spolaock@deloitte.com<br>dadson@deloitte.com<br>jcudahy@deloitte.com<br>svicksmart@deloitte.com<br>dhoffman@deloitte.com<br>bhare@deloitte.com<br>carencia@deloitte.com<br>thomaspolock@paulhastings.com<br>michaelzappone@paulhastings.com<br>williamschelter@paulhastings.com<br>jontyras@paulhastings.com<br>scottsaks@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevinconboy@paulhastings.com | | Northwestern Form S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 456 | ACP | E-mail and attachments | 08/12/2002 | NYC Customer Service | dick.hyland@northwestern.com barbara.tornash@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com michael.ropone@paulhastings.com kurt.whitesel@northwestern.com mike.nieman@northwestern.com david.monaghan@northwestern.com jolynn.buss@northwestern.com karron.smock@northwestern.com spoliece@deloitte.com dadixon@deloitte.com jcotton@deloitte.com svidsman@deloitte.com cihoffman@deloitte.com bhare@deloitte.com carends@deloitte.com thomaspolicek@paulhastings.com michaelzappone@paulhastings.com williamschwiter@paulhastings.com jonlyras@paulhastings.com scottsaks@paulhastings.com charlespatricia@paulhastings.com kevinconboy@paulhastings.com | | Northwestern Form S-4 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 457 | ACP | E-mail and attachments | 08/13/2002 | Jon Tyras | dick.hylland@northwestern.com<br>barbara.tonash@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jorynn.buss@northwestern.com<br>karen.smock@northwestern.com<br>spolleck@deloitte.com<br>cleolson@deloitte.com<br>jcotton@deloitte.com<br>svickman@deloitte.com<br>choffman@deloitte.com<br>bhare@deloitte.com<br>carends@deloitte.com<br>thomaspollock@paulhastings.com<br>michaelzuppone@paulhastings.com<br>williamschwitzer@paulhastings.com<br>jontyras@paulhastings.com<br>scottsalo@paulhastings.com<br>charlespatrizia@paulhastings.com<br>kevincantoy@paulhastings.com<br>Paula.randen@northwestern.com | Scottione@paulhastings.com<br>scott.holton@us.pwcglobal.com | Northwestern Form S-4 |
| 458 | ACP | E-mail and attachment | 08/14/2002 | Jacobsen, Eric | Wyche, Paul<br>thomaspollock@paulhastings.com | Orme, Kipp<br>Lewis, Merle<br>Hylland, Richard | RE: SEC certification press release |
| 459 | ACP | E-mail and attachment | 08/14/2002 | Orme, Kipp | bsmith@glawfirm.com<br>hess@finristabota.com<br>jejpill@aol.com<br>lionel.bassett@pepsi.com | Dewey, Irene<br>Smock, Karen<br>prichter@glawfirm.com<br>cboud@finstabota.com<br>debbie.bassett@pepsi.com<br>Jacobsen, Eric<br>Hylland, Richard<br>Lewis, Merle | Memorandum re Class B Common Stock of Blue Dot Services Inc. and ExpaMed, Inc. |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 450 | ACP | E-mail and attachments | 08/16/2002 | Tyras, Jonathan C. | dick.hyland@northwestern.com; barbara.kohlash@northwestern.com; eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; kurt.whitaid@northwestern.com; mike.nieman@northwestern.com; travis.giersas@northwestern.com; karen.smock@northwestern.com; paula.anders@northwestern.com; spotacek@deloitte.com; dadson@deloitte.com; gholman@deloitte.com; carones@deloitte.com; Pollock, Thomas F.; Zuppone, Michael; Schweitzer, William F.; Tyras, Jonathan C.; Sales, Scott R.; Klinn, Scott C.; Patricia, Charles A.; Conboy, Kevin; Opeh, Joseph P. | | Northwestern S-4 - Amendment No. 2 |
| 461 | ACP | E-mail | 09/01/2002 | Hyland, Richard | Jacobsen, Eric | | RE: Additional comment letter |
| 462 | ACP | E-mail | 07/27/2001 | Thaden, Rogene | Lewis, Marie; Hyland, Richard; Newell, Daniel; Jacobsen, Eric; Wynne, Paul; Walker, Jim | Orme, Kipp; Schrum, Roger; Younger, Christopher J; Young, Michael; Forhash, Barbara | 2nd Qtr Earnings Release Draft - For Comments |
| 482 | ACP | | 04/24/2000 | Alan D Dietrich | Eric Jacobsen; Kipp Orme | | Audit Committee Questions - Cornerstone Quarterly Review |
| 463 | ACP | E-mail | 12/23/2002 | Jacobsen, Eric | Orme, Kipp; Hyland, Richard; Nieman, Michael L. | | RE: Board Materials(Strictly Confidential) |
| 464 | ACP | E-mail | | | | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 465 | ACP | E-mail | 01/21/2002 | Altorelli, John J. | craig.r.arends@us.and dawn.a.dexter@us.andersen.com | eric.jacobsen@northwestern.com mike.nieman@northwestern.com kipp.orms@northwestern.com Pollock, Thomas R. Schwitter, William F. Zuppone, Michael Sales, Scott R. Tyras, Jonathan C. | RE: CornerStone significance test conclusion |
| 466 | ACP | E-mail | 01/21/2002 | craig.r.arends@us.and ersen.com | JohnAltorelli@paulhastings.com | eric.jacobsen@northwestern.com mike.nieman@northwestern.com kipp.orms@northwestern.com dawn.a.dexter@us.andersen.com | RE: CornerStone significance test conclusion |
| 467 | ACP | E-mail | 01/22/2002 | Altorelli, John J. | craig.r.arends@us.andersen.com Altorelli, John J. | eric.jacobsen@northwestern.com mike.nieman@northwestern.com kipp.orms@northwestern.com dawn.a.dexter@us.andersen.com | RE: CornerStone significance test conclusion |
| 468 | ACP | E-mail | 01/31/2001 | Jacobsen, Eric | Wyche, Paul | Hanson, Mike (CEO) Anderson Bachman, Susan | S9 243 |
| 469 | ACP | E-mail | 03/05/2001 | Patricia, Charles A. | Voyke, Michael Irving, Euclid A. | eric.jacobsen@northwestern.com susan.anderson_bachman@northwester n.com | NOH/Flyfish -- MTP revised draft proxy. |
| 470 | ACP | E-mail | 11/20/2002 | Jacobsen, Eric | Knapp, Tom Thomas (Tom) R. Pollock (E-mail) | Orme, Kipp | Flat Closing |
| 471 | ACP | E-mail | 11/20/2002 | Knapp, Tom | thomaspollock@paulhastings.com Euclid A. Irving (E-mail) James McCarrick (E-mail) onmisbach@paulhastings.com Michael Voyiek (E-mail) nicolegamrud@paulhastings.com Schrum, Roger | Jacobsen, Eric Orme, Kipp Hanson, Mike (CEO) Monaghan, David A Lopach, Daniel william.greene@lexmard.com Stan Kalecayc (E-mail) Kim Beatty (E-mail) Leo Berry (E-mail) Patricia, Charles | Going Flat |
| 472 | ACP | E-mail and attachment | 03/09/2001 | Jacobsen, Eric | Charles Patricia (E-mail) Jamie Welch (E-mail) | Hanson, Mike (CEO) Hylland, Richard Newell, Daniel Young, Michael Ahmad Masud (E-mail) | MPC Meeting |
| 473 | ACP | E-mail | 11/06/2002 | Young, Michael | Hanson, Mike (CEO) | Jacobsen, Eric | Milltown Timing Update |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 474 | ACP | E-mail | 12/29/2001 | Coulomb, Lionel | Magie, Scott; Jacobsen, Eric; Coulomb, Lionel; Young, Michael | Hanson, Mike (CEO) | RE: OIF Mitigation Plan |
| 475 | ACP | E-mail | 12/28/2001 | Thompson, Mark | Thompson, Mark; Magie, Scott; Jacobsen, Eric; Young, Michael | Hanson, Mike (CEO) | RE: OIF Mitigation Plan |
| 476 | ACP | E-mail | 02/08/2002 | Zuppone, Michael | eric.jacobsen@northwestern.com | Pollock, Thomas R.; Irving, Euclid A. | FW: OUIPS Update |
| 477 | ACP | E-mail | 02/08/2002 | Dietrich, Alan | Pollock, Thomas R.; Irving, Euclid A. | Roberts, Lisa E. | OUIPS Update |
| 478 | ACP | E-mail | 04/05/2002 | | lim.atkinson@expanets.com | Jacobsen, Eric; Orme, Kipp | Expanets Annual Meeting |
| 479 | ACP | E-mail | 06/10/2002 | Brown, James E. | Eric Jacobsen (E-mail); eric.jacobsen@northwestern.com | Mark Snider (E-mail) | FW: SEC Matters |
| 480 | ACP | E-mail | 07/08/2002 | Sisk, Scott R. | eric.jacobsen@northwestern.com | Zuppone, Michael; Pollock, Thomas R.; Kline, Scott C. | NorthWestern Energy LLC Reporting Obligations Memo |
| 481 | ACP | E-mail | 07/17/2002 | Sisk, Scott R. | eric.jacobsen@northwestern.com; Kurt.Whitesel@northwestern.com | kipp.orme@northwestern.com | NorthWestern Energy LLC |
| 482 | ACP | E-mail | 08/29/2002 | Knapp, Tom | Dietrich, Alan | Jacobsen, Eric; Orme, Kipp | FW: MPC Natural Gas Funding Trust, 6.20% Transition Bonds |
| 483 | ACP | E-mail | 09/11/2002 | Nielsen, Michael L | Nolander, Jan; VanCamp, John | Jacobsen, Eric; Orme, Kipp | DRAFT LLC statements |
| 484 | ACP | E-mail | 11/11/2002 | Young, Michael | Hanson, Mike (CEO); Jacobsen, Eric | kgraves@amllc.com; twilliams@amllc.com | RE: Summary of Milltown Meeting in Denver - October 29-30, 2002 |
| 485 | ACP | E-mail and attachments | 02/01/2003 | Drook, Gary | Jacobsen, Eric | | FW: New BOD item - Executive Performance |
| 486 | ACP | E-mail | 02/14/2003 | Young, Michael | Jacobsen, Eric; Hanson, Mike (CEO) | | Final NorthWestern FERC Subpoena Responses |
| 487 | ACP | E-mail | 11/09/2002 | Jacobsen, Eric | Orme, Kipp | Thomas (Tom) R. Pollock (E-mail); Jacobsen, Eric; Smock, Karen; Candy Bodi; Diana Duetcher; Irene Falkner; Peg Richter; Suzette Bumm; Forrestal, Barbara; Dewey, Irene; Whitesel, Kurt | 9/30/02 10Q Sarbanes-Oxley Compliance |
| 488 | ACP | E-mail | 11/09/2002 | Orme, Kipp | Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy | | Disclosure Comm & Sarbanes Oxley |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 489 | ACP | E-mail and attachment | 11/09/2002 | Whitesell, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hylland, Richard; Jerry Johnson; Larry Ness; Lewis, Merle; Marilyn Seymann; Randy Darcy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Moraghan, David A.; Young, Michael; Charities, John; Fresia, Rick; Atkinson, Tim; Newell, Daniel; Kennedy, Rob; Snider, Mark; Huffman, Cliff; Pollack, Steven L.; Arends, Craig; Pollock, Thomas R. | Smook, Karen; Candy Bauß; Diane Dutcher; Irene Falmer; Peg Richter; Suzette Buron; Fanresh, Barbara; Dewey, Irena | NorthWestern 3rd Quarter 100 Working Draft |
| 490 | ACP | E-mail attachments | 11/12/2002 | Garrard, Nicole | karen.smook@northwestern.com | eric.jacobsen@northwestern.com | RE: NOR - Memos and Certifications to Disclosure Committee and Sub-Committees |
| 491 | ACP | E-mail | 11/21/2002 | Orme, Kipp | Jacobsen, Eric | | Disclosure Considerations |
| | ACP | E-mail | 12/04/2002 | Jacobsen, Eric | Forhaum, Barbara; Bruce I. Smith (E-mail); Gary G. Drook (E-mail); Hylland, Richard; Jerry Johnson; Jerry W. Johnson (E-mail); Larry F. Ness (E-mail); Lewis, Merle; Marilyn R. Seymann (E-mail); Randy Darcy (E-mail); Thomas (Tom) R. Pollock (E-mail) | Buron, Suzette; Dewey, Irene; Dutcher, Diane; Fellner, Irena; Richter, Peg; Orme, Kipp | Wed. 12-4-02 NOR BOD Meeting Postponed |
| 492 | ACP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith (E-mail); Jerry W. Johnson (E-mail); Larry F. Ness (E-mail) | Gary G. Drook (E-mail); Randy G. Darcy (E-mail); Marilyn R. Seymann (E-mail); Lewis, Merle; Hylland, Richard; Orme, Kipp; Thomas (Tom) R. Pollock (E-mail) | Audit Comm., Review of Expanets Issues |
| 493 | ACP | E-mail | 12/10/2002 | Jacobsen, Eric | Charities, John; Fresia, Rick | | FW: Audit Comm., Review of Expanets Issues |
| 494 | ACP | E-mail | 12/12/2002 | Jacobsen, Eric | Jacobsen, Eric | Hylland, Richard | Expanets A/R Movement |
| 495 | ACP | E-mail | 03/25/1999 | Orme, Kipp | Jacobsen, Eric | | Cornerstone Audit Committee Membership |
| 496 | ACP | E-mail and attachment | 09/05/2002 | Allen D Dietrich | Jacobsen, Eric | | FW: FMBs |
| 497 | ACP/AWP | E-mail and attachment | 09/05/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock (E-mail); Euclid A. Irving (E-mail) | | FW: FMBs |
| 498 | ACP | E-mail | 09/05/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Euclid A. Irving | | RE: FMBs |
| 499 | ACP | E-mail | 03/16/2001 | Patricia, Charles A. | eric.jacobsen@northwestern.com | | Disclosure issues re Expanet business |
| 500 | ACP | E-mail | 03/16/2001 | Irving, Euclid A. | Eric R. Jacobsen (E-mail) | | FW: Disclosure issues re Expanet business |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 501 | ACP | E-mail and attachment | 03/27/2001 | Jacobsen, Eric | Young, Michael; Patrizia, Charles A.; Jacobsen, Eric | Buss, Joylynn | RE: SEC filings related to Flyfish Agreement and Exposures |
| 502 | ACP | E-mail and attachment | 11/20/2002 | Jacobsen, Eric | Euclid A. Irving | | FW: Revised draft |
| 503 | ACP | E-mail and attachment | 11/20/2002 | Jacobsen, Eric | Schrum, Roger | Orme, Kipp | FW: Going Flat |
| 504 | ACP | E-mail and attachment | 11/21/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Jonathan (Jon) C. Tyras; Kevin Conboy | | FW: DRAFT Information Memorandum |
| 505 | ACP | E-mail | 11/21/2002 | Jacobsen, Eric | William (Bill) F. Schwitzer; Thomas (Tom) R. Pollock | | FW: Disclosure Considerations |
| 506 | ACP | E-mail and attachment | 11/22/2002 | Jacobsen, Eric | Knapp, Tom; Orme, Kipp | thomaspollock@paulhastings.com | RE: D&T Letter |
| 507 | ACP | E-mail and attachments | 11/23/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock; Kevin Conboy | | FW: NOR $300mm sr secured credit facility |
| 508 | ACP | E-mail and attachment | 11/23/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: NW Commitment Letter (See Notice Below) |
| 509 | ACP | E-mail and attachments | 11/27/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | |
| 510 | ACP | E-mail and attachment | 11/27/2002 | Jacobsen, Eric | Atkinson, Tim; Michael G. Taylor; Scott M. Flicker | Charles, John; Hylland, Richard; Orme, Kipp; Friesia, Rick; Thomas (Tom) R. Pollock; Mark Weitz | Avaya Issues |
| 511 | ACP | E-mail and attachments | 12/06/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | Hylland, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 512 | ACP | E-mail | 12/12/2002 | Jacobsen, Eric | Thomas (Tom) R. Pollock | | FW: Confidential Drafts 7 p.m. 12/11 Fourth Quarter Update Release es |
| 513 | ACP | E-mail | 12/12/2002 | Jacobsen, Eric | Pollock, Thomas R.; Patrizia, Charles; Conboy, Kevin; Orme, Kipp | | FW: Expand's A/R Movement |
| 514 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Patrizia, Charles; Pollock, Thomas R.; Conboy, Kevin; Orme, Kipp | Kahn, Marguerite R.; Schwartz, Melissa C.; Tyras, Jonathan C. | RE: CSFB |
| 515 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Conboy, Kevin; Pollock, Thomas R.; Patrizia, Charles; Orme, Kipp | Kahn, Marguerite R.; Schwartz, Melissa C.; Tyras, Jonathan C. | RE: CSFB |
| 516 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Schwartz, Melissa C.; Orme, Kipp; Dietrich, Alan; Nieman, Michael L. | Conboy, Kevin; Pollock, Thomas R.; Patrizia, Charles; Tyras, Jonathan C.; Knapp, Tom; Young, Michael | RE: CSFB CREDIT AGREEMENT - Draft Schedules |
| 517 | ACP | E-mail | 12/13/2002 | Jacobsen, Eric | Horig, Jennifer L.; Dietrich, Alan | Patrizia, Charles Pollock, Thomas R. | RE: Revised MPSC Application |
| 518 | ACP | E-mail and attachment | 12/16/2002 | Jacobsen, Eric | | Patrizia, Charles Pollock, Thomas R. | RE: Revised MPSC Application |
| 519 | ACP | E-mail and attachment | 12/16/2002 | Jacobsen, Eric | Hanson, Mike (CEO) | Lopach, Dennis Corcoran, Patrick R Moneghan, David A | FMB Application |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| S20 | ACP | E-mail and attachments | 12/16/2002 | Jacobsen, Eric | Smock, Karen | | FW: Confidential Information Memorandum |
| S21 | ACP | E-mail and attachments | 12/18/2002 | Jacobsen, Eric | Smock, Karen | | FW: Updated MPSC Application |
| S22 | ACP | E-mail | 12/18/2002 | Jacobsen, Eric | Patricia, Charles; Conboy, Kevin | Pollock, Thomas R.; Schwartz, Melissa C. | RE: NORTHWESTERN |
| S23 | ACP | E-mail | 12/20/2002 | Jacobsen, Eric | Hanson, Mike (CEO); Hong, Jennifer L. | Logsch, Dennis; Corcoran, Patrick R; Dietrich, Alan | RE: Updated MPSC Application |
| S24 | ACP | E-mail and attachment | 12/20/2002 | Jacobsen, Eric | Hong, Jennifer L.; Dietrich, Alan; Logsch, Dennis; Corcoran, Patrick R; Hanson, Mike | Pollock, Thomas R.; Patricia, Charles; Kline, Scott C. | RE: Updated MPSC Application |
| S25 | ACP | E-mail and attachment | 12/23/2002 | Jacobsen, Eric | Gregory (Greg) M. Owens | | FW: Revised MPSC Application |
| S26 | ACP | E-mail and attachments | 02/03/2003 | Jacobsen, Eric | Kevin Conboy; Melissa Schwartz | Orme, Kipp | FW: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| S27 | ACP | E-mail | 02/10/2003 | Jacobsen, Eric | Orme, Kipp; Jonathan (Jon) C. Tynes | | FW: Draft of 8K for closing |
| S28 | ACP | E-mail attachment | 02/14/2003 | Jacobsen, Eric | Thomas (Tom) R. Pollock | Drook, Gary | Exparents |
| S29 | ACP/MWP | E-mail and attachments | 02/14/2003 | Young, Michael | Young, Michael | Exparents | FW: Markup to latest draft of 10-K |
| S30 | ACP | E-mail and attachment | 05/10/2003 | Snella, Marty | Jacobsen, Eric; Snella, Marty | Drook, Gary; Thomas (Tom) R. Pollock (E-mail); John (Jack) A. Rieding (E-mail); Michael L. Zappone (E-mail) | ATTORNEY-CLIENT COMMUNICATION RE: White Paper |
| S31 | ACP | E-mail and attachments | 06/07/2002 | Young, Michael | ewhuncker@pgweb.com; dbkinnard@pdmi.com | pdchsingragne@pgweb.com; jdock@pdmi.com; Cashell, Michael R; Donaldson, Marc E; Coulomb, Lionel; Evans, Paul; michaelavoytek@paulhastings.com; Thompson, Mark | Coldrip Transmission Sale Agreement Draft |
| S32 | ACP | E-mail and attachments | 03/15/2003 | Orme, Kipp | Whitesel, Kurt; Jacobsen, Eric; Root, Becky | Klewer, Kendall | RE: January 2003 Exparents DCF |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 533 | ACP | E-mail and attachment | 04/10/2003 | Klewer, Kendall | Orme, Kipp; Whitesel, Kurt; Root, Becky; Craig Arends; Steve Pollock; Jacobsen, Eric; scottkline@paulhastings.com; johndallegro@paulhastings.com; blane@glhacordium.com; jsickly@glhacordium.com | | NCR 9-30-02 10-Q/A draft |
| 534 | ACP | E-mail and attachments | 05/11/2003 | Zuppone, Michael | Reding, John A.; Sullivan, William F.; Barcella, E. Lawrence; Drook, Gary; Jacobsen, Eric; Pollock, Thomas R.; Della Grotta, John F | | Discussion with Anne Romero |
| 535 | ACP | E-mail | 03/08/2003 | Younger, Chris | Tyras, Jonathan C. | Jacobsen, Eric; Atkinson, Tim; Drook, Gary; Charters, John | RE: Revised draft of Form 10-K |
| 536 | ACP | E-mail and attachments | 03/12/2003 | Orme, Kipp | Tyras, Jonathan C.; Kline, Scott C. | Klewer, Kendall; Whitesel, Kurt; Jacobsen, Eric; Root, Becky | FW: 10QA support info. |
| 537 | ACP | E-mail and attachment | 05/09/2003 | Zuppone, Michael | Pollock, Thomas R.; Jacobsen, Eric; Sullivan, William F.; Barcella, E. Lawrence; Reding, John A.; Drook, Gary; Della Grotta, John F | | RE: NOR/SEC MATTERS - Agenda of Topics with SEC |
| 538 | ACP/AWP | E-mail and attachments | 04/04/2003 | Rappaport, Jennifer L | Drook, Gary; Jacobsen, Eric; Larry F. Ness; Jerry W. Johnson Ph. D.; Jennifer Jauffret; elliott@rlf.com; Reding, John A.; Sullivan, William F. | Pollock, Thomas R; Rappaport, Jennifer L; Sutton, Keith M. | Confidential and Privileged--Attorney Work Product |
| 539 | ACP | E-mail | 05/08/2003 | Pollock, Thomas R. | Redling, John A.; Zuppone, Michael; Sullivan, William F. | Drook, Gary; Jacobsen, Eric; Schrum, Roger; rneed@gavinanderson.com; Tyras, Jonathan C.; elliott@rlf.com | May 8 8-K.doc |
| 540 | ACP | E-mail and attachments | 11/09/2002 | Whitesel, Kurt | Orme, Kipp; Bruce Smith; Gary Drook; Hyland, Richard; Jerry Johnson; Larry Ness; Lewis, Marie; Marilyn Seymann; Randy Darcy; Jacobsen, Eric; Dietrich, Alan; Hanson, Mike; Monaghan, David A.; Young, Michael; Charters, John; Fiesta, Rick; Atkinson, Tim; Newell, Darrell; Kennedy, Rob; Snider, Mark; Hoffman, Cliff; Pollock, Steven L.; Arends, Craig; Pollock, Thomas R. | Smock, Karen; Candy Boub; Diane Dutcher; Irene Feldner; Peg Richter; Suzette Buron; Forinash, Barbara; Dowey, Irene | NorthWestern 3rd Quarter 10Q Working Draft |
| | | E-mail and attachments | | | | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 541 | ACP | E-mail and attachments | 04/06/2003 | Kline, Scott C. | Orme, Kipp; Jacobsen, Eric; Charters, John; Atkinson, Tim; Finista, Rick; Clark, Lonnie; Hanson, Mike (CEO); Young, Michael; Monaghan, David A.; Newell, Daniel; Kennedy, Rob; Roark, Teri; Whitesell, Kurt; Gliessa, Deborah; Kliewer, Kendall; Forsss, Chris; Dietrich, Alan; Schrum, Roger; Snella, Mary; Younger, Chris; Nieman, Michael L. | Drnoc, Gary; Bruce I. Smith, Larry Ness; Jerry Johnson; Hylland, Richard; Pool; Becky; Smock, Karen; Snider, Mark; Devoe, Michael; Ng, Emilie; Vasco; Elaine A. Rausch, Dan; Kaufman, Curt; Lydic, Tammy; Pollock, Thomas R.; Della Grotta, John F.; Zuppone, Michael; Morrow, Donald L.; Redlig, John A.; Fashion, Lisa K.; Hong, Jennifer L.; Patrizia, Charles; Conboy, Kevin; Feldstein, Hyde R.; Austin, Jesse; Barcella, E. Lawrence; Schwartz, Melissa C.; Pollacek, Steven L.; Arends, Craig; Cotton, Jeff; Hare, Brett; Hoffman, Cliff; Tyras, Jonathan C. | April 5 Revised Draft of Form 10-K |
| 542 | ACP | E-mail and attachments | 04/04/2003 | Kline, Scott C. | Jacobsen, Eric | Della Grotta, John F.; Pollock, Thomas R.; Tyras, Jonathan C. | NCR Item 14 |
| 543 | ACP | E-mail and attachments | 04/08/2003 | Knapp, Tom | carends@deloitte.com; shumbert@deloitte.com | Whitesell, Kurt; Jacobsen, Eric | Audit Letters |
| 544 | ACP | E-mail and attachments | 04/01/2003 | Orme, Kipp | Whitesell, Kurt; Jacobsen, Eric | | FW: |
| 545 | ACP/AWP | E-mail and attachments | 04/09/2003 | Atkinson, Tim | Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Kliewer, Kendall | Finista, Rick; Clark, Lonnie; Charters, John; Younger, Chris; Snella, Mary | MEMORANDUM |
| 546 | ACP | E-mail and attachment | 05/20/2003 | Zuppone, Michael | Jacobsen, Eric | | Attorney Client Communication |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 547 | ACP | E-mail and attachments | 02/25/2003 | Grieco, Deborah | Whitesel, Kurt; Clark, Lonnie; Roark, Teri; Waltman, Kirsti; Vresco, Elaine A. | Orme, Kipp; Kennedy, Rob; Fresia, Rick; Kliewer, Kendall; Lalji, Crystal; Foss, Steve; jonlyras@paulhastings.com; surlumber@deloitte.com; Monaghan, David A; Schrum, Roger; Lydic, Tammy | FW: Clean and Redlined Revised Form 10-K - version 4 - 022503 w/o passwords |
| 548 | ACP | E-mail and attachments | 02/11/2003 | Kliewer, Kendall | jonlyras@paulhastings.com | | FW: |
| 549 | ACP | E-mail attachment | 10/23/2002 | Knapp, Tom | Lewis, Merle; Jacobsen, Eric | | Board or Directors Resolution |
| 550 | ACP | E-mail attachment | 12/04/2002 | Jacobsen, Eric | Forinash, Barbara; Bruce I. Smith; Gary G. Drook; Hylland, Richard; Jerry Johnson; Jerry W. Johnson; Larry F. Ness; Lewis, Merle; Marilyn R. Seymann; Randy Darcy; Thomas (Tom) R. Pollock | Burton, Suzette; Dewey, Irene; Dutcher, Diane; Felker, Irene; Richter, Peg; Orme, Kipp | Wed, 12-4-02 NOR BOD Meeting Postponed |
| 551 | ACP/AWP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith (E-mail); Jerry W. Johnson (E-mail); Larry F. Ness (E-mail) | Gary G. Drook (E-mail); Randy G. Darcy (E-mail); Marilyn R. Seymann (E-mail); Lewis, Merle; Hylland, Richard; Orme, Kipp; Thomas (Tom) R. Pollock (E-mail) | Audit Comm. Review of Exparate Issues |
| 552 | ACP | E-mail and attachments | 08/09/2002 | Orme, Kipp | Hylland, Richard; Lewis, Merle | Pollock, Thomas R.; Zuppone, Michael; Dewey, Irene; Forinash, Barbara | FW: 9 a.m. Requested Documents |
| 553 | ACP | E-mail attachment | 08/10/2002 | Orme, Kipp | Pollock, Thomas R. | Lewis, Merle; Jacobsen, Eric | FW: SEC Certification News Release |
| 554 | ACP | E-mail and attachments | 10/02/2002 | Whitesel, Kurt | Lewis, Merle | | FW: Memo Re Section 302 Certification reflecting comments from Nicole Gerrard [PHJW memo] |
| 555 | ACP | E-mail and attachment | 11/08/2002 | Jacobsen, Eric | Dietrich, Alan | Lewis, Merle | FW: NOR - Merle's Certifications |
| 556 | ACP | E-mail | 05/25/2002 | Hylland, Richard | Lewis, Merle | | FW: NorthWestern Corporation Form S-4 reflecting comments from Jon Tyras [PHJW draft of SEC letter] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 557 | ACP | E-mail and attachments | 05/29/2002 | Hylland, Richard | Orme, Kipp; Jacobsen, Eric | | FW: Response to NOR comment letter [John Tyras] |
| 558 | ACP | E-mail and attachment | 09/18/2002 | Orme, Kipp | Hylland, Richard; Lewis, Merle; Schrum, Roger; Wycho, Paul | | FW: Exchange Offer [John Tyras email] |
| 559 | ACP | E-mail and attachments | 11/19/2002 | Orme, Kipp | Lewis, Merle | Dewey, Irene | FW: NorthWestern 10-Q/A [John Tyras edits on 10Q] |
| 560 | ACP | E-mail and attachments | 08/14/2002 | Orme, Kipp | Whiteel, Kurt; Nieman, Michael L; Newell, Daniel | | FW: Memorandum re: Class B Common Stock of Blue Dot Services Inc. and ExpaNets, Inc. [PHLW comments] |
| 561 | ACP | E-mail and attachment | 02/10/2000 | Alan D Dietrich | Eric Jacobsen; Kipp Orme; Daniel K Newell | | Re: Audit Comm Minutes |
| 562 | ACP | E-mail | 08/07/2001 | craig.r.arends@us.and ersen.com | scottsales@paulhastings.com | mike.nieman@northwestern.com | Re: Rule 3-05 |
| 563 | ACP | E-mail | 02/09/2002 | Orme, Kipp | Sales, Scott R. | Schweiter, William F.; Tyras, Jonathan C.; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; mike.nieman@northwestern.com; Jacobsen, Eric; Whiteel, Kurt; Nieman, Michael L; Buss, Joylynn; Evans, Liz; Monaghan, David A; craig.r.arends@us.andersen.com | RE: NorthWestern Offering Circular |
| 564 | ACP | E-mail | 07/11/2002 | david.a.olson@us.ande rsen.com | ScottSales@paulhastings.com | JonTyras@paulhastings.com; mike.nieman@northwestern.com; carends@deloitte.com; kurt.whiteel@northwestern.com | Re: SEC Comment Response Letters |
| 565 | ACP | E-mail | 07/09/2002 | Buss, Joylynn | Tyras, Jonathan C.; Whiteel, Kurt; Nieman, Michael L; david.a.olson@us.andersen.com; carends@deloitte.com | Sales, Scott R.; Hotto, Klara L. | Open S-4 Items |
| 566 | ACP | E-mail | 08/07/2002 | Nieman, Michael L | Jacobsen, Eric; Orme, Kipp; Whiteel, Kurt | | RE: NorthWestern S-4 [PHLW comments] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 567 | ACP | E-mail | 09/06/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.niemann@northwestern.com<br>Schwitter, William F.<br>Pollock, Thomas R.<br>Zuppone, Michael<br>Patrizia, Charles A.<br>Saks, Scott R.<br>Kline, Scott C.<br>chrofman@deloitte.com<br>spollacek@deloitte.com<br>dadson@deloitte.com<br>carends@deloitte.com | | NorthWestern Form S-4 |
| 568 | ACP | E-mail | 09/18/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.niemann@northwestern.com<br>chrofman@deloitte.com<br>spollacek@deloitte.com<br>dadson@deloitte.com<br>carends@deloitte.com | Pollock, Thomas R.<br>Patrizia, Charles A.<br>Schwitter, William F.<br>Zuppone, Michael<br>Saks, Scott R.<br>Kline, Scott C.<br>Pellegrino, Jeffrey | Exchange Offer |
| 569 | ACP | E-mail | 01/14/2002 | Schwartz, Melissa C. | Nieman, Michael L | Orme, Kipp<br>Jacobsen, Eric<br>Conboy, Kevin | RE: Schedules |
| 570 | ACP | E-mail | 11/05/2002 | Orme, Kipp | kevinconboy@paulhastings.com | Nieman, Michael L | RE: NorthWestern: Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 571 | ACP | E-mail | 08/30/2002 | Tyras, Jonathan C. | eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.whitesel@northwestern.com<br>mike.niemann@northwestern.com<br>karen.smook@northwestern.com<br>paula.rancier@northwestern.com<br>Schwitter, William F.<br>Pollock, Thomas R.<br>Saks, Scott R.<br>Zuppone, Michael<br>carends@deloitte.com<br>spollacek@deloitte.com<br>dadson@deloitte.com<br>chsfman@deloitte.com | | FW: NorthWestern Corporation |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 572 | ACP | E-mail | 12/18/2002 | Nieman, Michael L | Orme, Kipp; Rainer Boehring (E-mail) | Jacobsen, Eric; kevincordboy@paulhastings.com | Pro formas and compliance calculations for Closing (email chain from PHJW) |
| 573 | ACP | E-mail | 12/23/2002 | Jacobsen, Eric | Orme, Kipp; Hyland, Richard; Nieman, Michael L | | RE: Board Materials(Strictly Confidential) |
| 574 | ACP | E-mail | 12/19/2002 | Nieman, Michael L | kevincordory@paulhastings.com; melissaschwartz@paulhastings.com | | FW: NW NW 2002 - Form of Compliance Certificate (See Notice Below) |
| 575 | ACP | E-mail | 02/07/2003 | Nieman, Michael L | Borger, James E [Paul Hastings atty] | | RE: NOR Investment in Expanets |
| 575 | ACP | E-mail and attachment | 03/12/2002 | Kline, Scott C. | Michael Young; jolynn.buss@northwestern.com; Orme, Kipp; Jacobsen, Eric; Nieman, Michael L | Pollock, Thomas R.; Davis, G. Eric | NorthWestern 10-K and Proxy |
| 576 | ACP | E-mail | 03/20/2002 | Kline, Scott C | Buss, JoyAnn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesell, Kurt; Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 577 | ACP | E-mail | 03/20/2002 | Kline, Scott C | Charles Patricia (E-mail) | Jacobsen, Eric; Orme, Kipp | FW: NW Application for Securities Approval -- 2002_v2.DOC |
| 578 | ACP | E-mail and attachment | 04/22/2002 | Dietrich, Alan | Buss, JoyAnn; Orme, Kipp; Nieman, Michael L; Whitesell, Kurt; Craig Arentis; Dawn Dexter; Steve Polacek | Thomas (Tom) R. Pollock; Scott R. Sales | RE: NW 10-Q Draft |
| 579 | ACP | E-mail and attachment | 05/08/2002 | Jacobsen, Eric | kipp.orme@northwestern.com; jolynn.buss@northwestern.com | Pollock, Thomas R. | NorthWestern 10-Q |
| 580 | ACP | E-mail and attachments | 05/10/2002 | Sales, Scott R. | Whitesell, Kurt; Monaghan, David A | Jacobsen, Eric; Buss, JoyAnn; Nieman, Michael L; Orme, Kipp | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 581 | ACP | E-mail | 05/20/2002 | Kline, Scott C. | Nieman, Michael L; Monaghan, David A; Buss, JoyAnn; david.a.olson@us.andersen.com; Kennedy, Rob; Fresla, Rick | Orme, Kipp; Whitesell, Kurt | FW: NorthWestern Corporation Form S-4 |
| 582 | ACP | E-mail | 05/25/2002 | Whitesell, Kurt | Nieman, Michael L; Monaghan, David A; Buss, JoyAnn; Orme, Kipp | Orme, Kipp; Whitesell, Kurt | |
| 583 | ACP | E-mail | 05/31/2002 | Kline, Scott C | Sales, Scott R.; kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; Kurt.Whitesell@northwestern.com; mike.nieman@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com | Pollock, Thomas R.; Schweiter, William F.; Zuppann, Michael; Tyras, Jonathan C. | RE: NorthWestern -- Response to SEC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 584 | ACP | E-mail and attachment | | Dietrich, Alan | dick.hyfland@northwestern.com barbara.tomasi@northwestern.com eric.jacobsen@northwestern.com kipp.Orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.Monaghan@northwestern.com joyfym.Buus@northwestern.com david.a.oborol@us.andersen.com dawn.a.dobtor@us.andersen.com karen.Snock@northwestern.com linda.Superalias@northwestern.com | Schwitter, William F.; Zuppone, Michael; Pollock, Thomas R.; Kline, Scott C.; Tyras, Jonathan C.; Hotte, Klara L | NorthWestern Revised S-4 and SEC Response Letters |
| 585 | ACP | E-mail and attachment | 07/09/2002 | Jacobsen, Eric Orme, Kipp | Orme, Kipp | | FW: 10K/A for NorthWestern Energy |
| 586 | ACP | E-mail and attachments | 07/12/2002 | Tyras, Jonathan C. | dick.hyfland@northwestern.com barbara.tomasi@northwestern.com eric.jacobsen@northwestern.com kipp.orme@northwestern.com kurt.Whitesel@northwestern.com mike.Nieman@northwestern.com david.monaghan@northwestern.com joyfym.Buus@northwestern.com david.a.oborol@us.andersen.com karen.Snock@northwestern.com linda.Superalias@northwestern.com carands@deloitte.com Pollock, Thomas R.; Zuppone, Michael; Schwitter, William F.; Tyras, Jonathan C.; Kline, Scott C.; Sales, Scott R.; Hotte, Klara L.; Patricia, Charles A.; Conboy, Kevin; Opich, Joseph P.; scott.bolton@us.pwcglobal.com | | RE: NorthWestern S-4 and 10-K |
| 587 | ACP | E-mail | 07/16/2002 | Hanson, Mike (CEO) | Orme, Kipp | | FW: Milltown Registration Statement Disclosure reflecting comments by Michael Young |
| 588 | ACP | E-mail | 07/17/2002 | Sales, Scott R. | Orme, Kipp; Sales, Scott R.; Zuppone, Michael | Pollock, Thomas R.; Kline, Scott C.; Jacobsen, Eric; Whitesel, Kurt; Nieman, Michael L.; Monaghan, David A | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 589 | ACP | E-mail and attachments | 07/17/2002 | Sales, Scott R. | eric.jacobsen@northwestern.com Kurt.Whitesel@northwestern.com | Kipp.orme@northwestern.com | NorthWestern Energy LLC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 590 | ACP | E-mail and attachment | 09/09/2002 | Pollock, Thomas R. | mette.lewis@northwestern.com; jmckory@gibsondunn.com; kipp.orme@northwestern.com | Zuppone, Michael | MacPac 6.0 Normal template |
| 591 | ACP | E-mail | 09/09/2002 | Pollock, Thomas R. | kipp.orme@northwestern.com | | FW: NorthWestern Combined Meeting Agenda (9/13/02) |
| 592 | ACP | E-mail | 08/12/2002 | Sales, Scott R. | kipp.orme@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; spollack@deloitte.com; dadison@deloitte.com; carendt@deloitte.com | Tyras, Jonathan C. | NorthWestern SEC Response Memo |
| 593 | ACP | E-mail and attachments | 08/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Foxhath, Barbara | RE: Responses to NOR 10-Q Due Diligence Checklist(v5) |
| 594 | ACP | E-mail and attachment | 08/13/2002 | Sales, Scott R. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; kurt.whitesel@northwestern.com; mike.nieman@northwestern.com; chroffman@deloitte.com; spollack@deloitte.com; dadison@deloitte.com; carendt@deloitte.com | Tyras, Jonathan C.; Pollock, Thomas R. | NorthWestern SEC Response Memo |
| 595 | ACP | E-mail and attachment | 08/14/2002 | Jacobsen, Eric | Wyche, Paul; thomaspollock@paulhastings.com | Orme, Kipp; Lewis, Merle; Hyland, Richard | RE: SEC certification press release |
| 596 | ACP | E-mail and attachment | 08/16/2002 | Gjoraas, Travis | Nieman, Michael L.; Jonathan (Jon) C. Tyras; Scott R. Sales (E-mail); Craig R. Arends (E-mail) | Orme, Kipp; Whitesel, Kurt | All Other Revenue Breakdown |
| 597 | ACP | E-mail and attachments | 08/16/2002 | Gerrard, Nicole | kashindl@rspab.com; mor@cavellocapital.com; craaf@gibsondunn.com; rhart@gibsondunn.com; jjayne@gibsondunn.com; jimckory@gibsondunn.com; acp@cappellocorp.com; aschwartz@cappellocorp.com; jsj@cappellocorp.com; rd@cappellocorp.com | Pollock, Thomas R.; Schweitzer, William F.; Zuppone, Michael; Sales, Scott R.; Tyras, Jonathan C. | NOR - Securities Purchase Agreement |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 598 | ACP | E-mail and attachments | 08/19/2002 | Kastin, David M | thomaspollock@paulhastings.com; Gerrard, Nicole; thart@gibsondunn.com; Rob Deutschman; kipp.orme@northwestern.com | mor@cavallocapital.com; Cohen, Eric L.; Atulay, Sharon | NOR |
| 599 | ACP | E-mail and attachments | 08/30/2002 | Cott, Kathy | eric.jacobsen@northwestern.com; kipp.orme@northwestern.com; | Irving, Euclid A.; Pollock, Thomas R.; Vojtek, Michael; Sales, Scott R.; Tyras, Jonathan C.; Schwartz, Melissa C. | Going Flat' Under the Credit Agreement' |
| 600 | ACP/AWP | E-mail Attachment | 08/30/2002 | Schrum, Roger | Orme, Kipp; Jacobsen, Eric; Wyche, Paul | scottkline@paulhastings.com | S-4 News Release |
| 601 | ACP | E-mail | 09/08/2002 | Pollock, Thomas R. | eric.jacobsen@northwestern.com; kipp.orme@northwestern.com | | Fw: Nor3Q2 Certification |
| 602 | ACP | E-mail and attachment | 09/08/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.niemann@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schnitter, William F.; Zoppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR Form 10-K/A |
| 603 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.niemann@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schnitter, William F.; Zoppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR 10-K/A circle up |
| 604 | ACP | E-mail and attachment | 09/09/2002 | Jacobsen, Eric | Fonnash, Barbara | Hyland, Richard; Orme, Kipp | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 605 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Stales, Scott R.; Kline, Scott C. | | NorthWestern March 31, 2002 Form 10-Q/A |
| 606 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Stales, Scott R.; Kline, Scott C. | | NOR June 30, 2002 Form 10-Q/A |
| 607 | ACP | E-mail and attachment | 09/10/2002 | Sales, Scott R. | Schwitter, William F.; kipp.orme@northwestern.com | Tyras, Jonathan C. | Revised SEC Transmittal Letter |
| 608 | ACP | E-mail attachment | 09/10/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com | | Final response letter |
| 609 | ACP | E-mail and attachment | 09/10/2002 | Jacobsen, Eric | Schnurr, Roger | scottkline@paulhastings.com | RE: S-4 News Release (includes PHJW language) |
| 610 | ACP | E-mail | 09/12/2002 | Schnurr, Roger | Orme, Kipp; Jacobsen, Eric; Whitesel, Kurt; Wyche, Paul | scottkline@paulhastings.com | Updated Draft of S-4 News Release (requests comments from PHJW) |
| 611 | | E-mail and attachments | 09/14/2002 | Tyras, Jonathan C. | kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; mike.nieman@northwestern.com; kurt.whitesel@northwestern.com; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Stales, Scott R.; Kline, Scott C.; carandis@deloitte.com; spollack@deloitte.com; clhoffman@deloitte.com | Hyland, Richard | NOR December 31, 2001 Form 10-K/A [marked up by PHJW] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 612 | ACP | E-mail | 09/19/2002 | Tyrtas, Jonathan C. | eric.jacobson@northwestern.com<br>kipp.orms@northwestern.com<br>kurt.whitesell@northwestern.com<br>mike.niemann@northwestern.com<br>chloffman@deloitte.com<br>spolacek@deloitte.com<br>carends@deloitte.com | Pollock, Thomas R.<br>Patrick, Charles A.<br>Schwitter, William F.<br>Zuppone, Michael<br>Sales, Scott R.<br>Kline, Scott C.<br>Pellegrino, Jeffrey | Exchange Offer |
| 613 | ACP | E-mail and attachment | 09/19/2002 | Schrum, Roger | Orms, Kipp<br>Jacobsen, Eric<br>scottbine@paulhastings.com | Wyche, Paul | Draft Re-Audit Release [PHJW comments requested] |
| 614 | ACP | E-mail and attachment | 09/19/2002 | Schrum, Roger | Orms, Kipp<br>Jacobsen, Eric<br>Wyche, Paul | scottbine@paulhastings.com | Revised Re-Audit Release [PHJW comments requested] |
| 615 | ACP | E-mail and attachments | 09/19/2002 | Tyrtas, Jonathan C. | kipp.orms@northwestern.com<br>eric.jacobson@northwestern.com<br>mike.niemann@northwestern.com<br>kurt.whitesell@northwestern.com<br>Pollock, Thomas R.<br>Schwitter, William F.<br>Zuppone, Michael<br>Sales, Scott R.<br>Kline, Scott C.<br>chloffman@deloitte.com<br>spolacek@deloitte.com<br>carends@deloitte.com |  | Form 10-Q/A for March 31, 2002 |
| 616 | ACP | E-mail and attachments | 09/16/2002 | Tyrtas, Jonathan C. | kipp.orms@northwestern.com<br>eric.jacobson@northwestern.com<br>mike.niemann@northwestern.com<br>kurt.whitesell@northwestern.com<br>Pollock, Thomas R.<br>Schwitter, William F.<br>Zuppone, Michael<br>Sales, Scott R.<br>Kline, Scott C. | chloffman@deloitte.com<br>spolacek@deloitte.com<br>carends@deloitte.com | Form 10-Q/A for March 31, 2002 [PHJW edits] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 617 | ACP | E-mail and attachment | 09/19/2002 | Tyras, Jonathan C. | Kipp.orme@northwestern.com eric.jacobson@northwestern.com mike.nieman@northwestern.com kurt.whitesal@northwestern.com Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Sislo, Scott R.; Kline, Scott C.; chotfman@deloitte.com carlos@deloitte.com spolasek@deloitte.com | karen.smook@northwestern.com paula.randen@northwestern.com | Form 10-Q/A for June 30, 2002 |
| 618 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Whitesel, Kurt; Polasek, Steve; Arends, Craig | Kline, Scott C.; Nieman, Mike | 10-K/A and 10-Q/As |
| 619 | ACP | E-mail | 09/19/2002 | Schrum, Roger | Orme, Kipp; Jacobson, Eric | Ng, Emilie; Wyche, Paul; Kline, Scott | Confidential Draft [PHJW comments] |
| 620 | ACP | E-mail | 09/19/2002 | Kline, Scott C. | Zuppone, Michael; Whitesel, Kurt; Orme, Kipp; Arends, Craig | Tyras, Jonathan C. | NDR re-audit Form 8-K Item 5 |
| 621 | ACP | E-mail and attachment | 09/20/2002 | Bonventre, Joseph S. | Kipp, Orme | Kline, Scott C.; Tyras, Jonathan C. | D&T Form 8-K |
| 622 | ACP | E-mail and attachment | 09/20/2002 | Arends, Craig; Hoffman, Cliff; Polasek, Steve | Kline, Scott C.; Whitesel, Kurt; Orme, Kipp; Randen, Paula; Smook, Karen | | Reaudit financial statements |
| 623 | ACP | E-mail | 09/20/2002 | Kline, Scott C. | Eric Jacobson; Kipp, Orme; Patricia, Charles A.; Pollock, Thomas R.; Allan, Dietrich | Tyras, Jonathan C.; Bonventre, Joseph S. | FW: UA (See Notice Below) |
| 624 | ACP | E-mail and attachment | 09/20/2002 | Kline, Scott | Orme, Kipp; Whitesel, Kurt | | Noon Draft |
| 625 | ACP | E-mail and attachment | 09/21/2002 | Orme, Kipp | Orme, Kipp | Zuppone, Michael; Kline, Scott C. | Amendment No. 1 to the Deloitte 8-K financials |
| 626 | ACP | E-mail and attachment | 09/27/2002 | Schrum, Roger | Orme, Kipp; Jacobsen, Eric | | Draft Confidential News Release (comments by PHJW) |
| 627 | ACP | E-mail and attachment | 10/02/2002 | Whitesel, Kurt | Lewis, Marie | Orme, Kipp; Jacobsen, Eric | Sarbanes-Oxley Section 302 Compliance [prepared by PHJW] |
| 628 | ACP | E-mail and attachment | 10/08/2002 | Conboy, Kevin | Jacobsen, Eric; Orme, Kipp | Pollock, Thomas R.; Eronini, Uche | Refinanced Term Sheet |
| 629 | ACP | E-mail and attachments | 10/13/2002 | Eronini, Uche | Jacobsen, Eric; Orme, Kipp; Evans, Paul | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Draft Commitment Documents |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 630 | ACP | E-mail and attachments | 10/16/2002 | Eroner, Uche | Jacobsen, Eric; Orme, Kipp; Evans, Paul | Conboy, Kevin; Pollock, Thomas R.; Patricia, Charles A.; Irving, Euclid A. | Northwestern Corporation - Revised Commitment Documents |
| 631 | ACP | E-mail and attachment | 10/17/2002 | Eroner, Uche | Jacobsen, Eric; Orme, Kipp; dthompson@boax.com | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Commitment Documents |
| 632 | ACP | E-mail and attachments | 10/18/2002 | Tribble, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Mike; Lopach, Dennis; Assy, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Nieman, Michael; Whitesel, Kurt; Nolander, Jan; Van Camp, John; Koresh, Keith; Ruffalo, Steve; Thompson, Leslie; Dyre, Mary | Irving, Euclid A.; Knapp, Tom; Voytek, Michael | Revised Time and Responsibility Checklist |
| 633 | ACP | E-mail | 10/21/2002 | Schrum, Roger | nicolagerrard@paulhastings.com; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | Orme, Kipp | Going Flat Draft Release |
| 634 | ACP | E-mail and attachments | 10/25/2002 | Tribble, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marion, Michael; Lopach, Dennis; Assy, Pat; Reardon, Pat; Ng, Emilie; Schrum, Roger; Header, Donna; Young, Michael; Thompson, Mark; Nieman, Mike; Whitesel, Kurt; Nolander, Jan; Van Camp, John; Koresh, Keith; Ruffalo, Steve; Thomson, Leslie; Dyre, Irving, Euclid A.; Knapp, Tom; Thomson, Leslie; Patricia, Charles A.; Hong, Jennifer L.; Schafenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCormick, James; Sachs, Orin; Baywait, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Cowden, Evie; Glbau-Heyman, Shaynn; DeGrandis, Bill D.; Kline, Scott C.; Gerrard, Nicole; Altorelli, John J.; Shmulewitz, Jennifer; Showalter, Patricia | Voytek, Michael; Lewin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy [attachments marked by PH-JW] |
| 635 | ACP | E-mail and attachments | 10/31/2002 | Whitesel, Kurt | Orme, Kipp | | FW: Disclosure Policy (PFLIW version) |
| 636 | ACP | E-mail and attachment | 11/05/2002 | Nieman, Michael L | Orme, Kipp; Conboy, Kevin | Ng, Emilie | RE: NorthWestern: Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 637 | ACP | E-mail and attachments | 11/07/2002 | Tyras, Jonathan C. | Orme, Kipp | | FW: 8K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 638 | ACP | E-mail and attachments | 11/12/2002 | Whitesel, Kurt | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; Pollock, Thomas; Kline, Scott; Saks, Scott; Pollock, Steven | Orme, Kipp; Jacobsen, Eric; Griessa, Deborah; Kliewer, Kendall; Randen, Paula; Nieman, Michael L; Schrum, Roger | Revised 10Q Draft (PHJW comments) |
| 639 | ACP | E-mail and attachments | 11/12/2002 | Nieman, Michael L | Orme, Kipp; Whiteselm Kurt; Ng, Emilie; Conboy, Kevin | Jacobsen, Eric | CSFB - Q3 compliance draft (Kevin Conboy comments) |
| 640 | ACP | E-mail and attachments | 11/13/2002 | Jacobsen, Eric | Kline, Scott C. | Tyras, Jonathan C.; Pollock, Thomas R.; Orme, Kipp | RE: NOR Third Quarter 10Q draft |
| 641 | ACP | E-mail and attachments | 11/13/2002 | Ng, Emilie | Kevin Rose | Orme, Kipp | Ratings Confirmation (attachments are PHJW drafts) |
| 642 | ACP | E-mail and attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whiteselm Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A | Energy Subcommittee Comments |
| 643 | ACP | E-mail and attachments | 11/14/2002 | Gerrard, Nicole | Orme, Kipp | Jacobsen, Eric; Smook, Karen; Deitrich, Alan; Schrum, Roger; Kline, Scott C. | Going Flat Filing (attachments are PHJW drafts) |
| 644 | ACP | E-mail and attachment | 11/18/2002 | McCarrick, James | Knapp, Thomas; Hanson, Michael; Nieman, Michael; Whiteselm, Kurt | Irving, Euclid A.; Sachs, Omri; Voytek, Michael; Kipp Orme | Redraft of Hanson letter |
| 645 | ACP | E-mail and attachments | 11/18/2002 | Jacobsen, Eric | Schrum, Roger; Hanson, Mike; Orme, Kipp | | Flat Release (legal advice from Eric Jacobsen) |
| 646 | ACP | E-mail and attachments | 11/19/2002 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen; Whiteselm, Kurt | NorthWestern 10-Q/A |
| 647 | ACP | E-mail and attachments | 11/20/2002 | Jacobsen, Eric | Schrum, Roger | Orme, Kipp | FW: Going Flat (PHJW comments) |
| 648 | ACP | E-mail | 11/22/2002 | Pollock, Thomas R. | Orme, Kipp | Jacobsen, Eric; Knapp, Tom | RE: NorthWestern Letter |
| 649 | ACP | E-mail | 11/27/2002 | Sachs, Omri | Ng, Emilie | Kipp Orme; Tom Knapp; Irving, Euclid A.; Voytek, Michael | RE: BULLETIN: Northwestern Corp. Restructures Subsidiary Northwest tern Energy LLC |
| 650 | ACP | E-mail and attachment | 12/08/2002 | Jacobsen, Eric | Thomas R. Pollock | Hyllund, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 651 | ACP | E-mail | 12/10/2002 | Jacobsen, Eric | Bruce I. Smith; Jerry W. Johnson; Larry F. Ness | Gary G. Dvorak; Randy G. Darcy; Marilyn R. Seymann; Lewis, Merle; Hylland, Richard; Orme, Kipp; Thomas R. Pollock | Audit Comm. Review of Expamts Issues |
| 652 | ACP | E-mail and attachment | 12/11/2002 | Schrum, Roger | Orme, Kipp | | FW: Facsimile Transmittal Sheet (redacted and produced) |
| 653 | ACP | E-mail and attachments | 01/06/2003 | Tyras, Jonathan C. | Orme, Kipp | | Form 8-K |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 654 | ACP | E-mail and attachment | 01/27/2003 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Dietrich, Alan; Lopach, Dennis; Nieman, Michael; Whitesel, Kurt; Marlon, Mike; Staudinger, Gary | Kahn, Marguerite R.; Pollock, Thomas R.; Sachs, Omni; Liman, Scott | NorthWestern |
| 655 | ACP | E-mail and attachment | 01/29/2003 | Knapp, Tom | Whitesel, Kurt | Smook, Karen | 8-K for MPSC press release |
| 656 | ACP | E-mail and attachment | 02/03/2003 | Jacobsen, Eric | Conboy, Kevin; Schwartz, Melissa | Orme, Kipp | RE: Draft Valuation Report - MPLLC |
| 657 | ACP | E-mail and attachment | 02/04/2003 | VanCamp, John | Orme, Kipp; Jacobsen, Eric; Knapp, Tom | Nieman, Michael L | FW: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| 658 | ACP | E-mail and attachment | 02/07/2003 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp | | FW: LLC (discussion with Tom Knapp and Eric Jacobsen re legal implication of winding down LLC) |
| 659 | ACP | E-mail and attachment | 02/10/2003 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp | Smook, Karen | Draft of 8-K for closing |
| 660 | ACP | E-mail and attachments | 02/14/2003 | Tyras, Jonathan C. | Griese, Deborah | Kline, Scott C.; Pollock, Thomas R.; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Randoln, Paula; Smook, Karen; Nieman, Mike | Finalized 8-K |
| 661 | ACP | E-mail and attachment | 02/18/2003 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric | Pollock, Thomas R. | Markup to latest draft of 10-K |
| 662 | ACP | E-mail | 08/09/2002 | Gerrard, Nicole | Formash, Barbara; Orme, Kipp; Jacobsen, Eric; Smook, Karen | Pollock, Thomas R. | Form 8-K for press release |
| 663 | ACP | E-mail and attachments | 09/20/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Nieman, Mike | Pollock, Thomas R.; Schleffler, William F.; Zuppone, Michael; Saks, Scott R.; Kane, Scott C.; Bonventre, Joseph S.; Hoffman, Cliff; Pollock, Steven; Arends, Craig | RE: Checklist for certifications |
| 664 | ACP | E-mail and attachments | 09/20/2002 | Tyras, Jonathan C. | | | As filed Form 10-Q/A x 22 & Form 10-K/A |
| 665 | ACP | E-mail and attachment | 03/12/2002 | Saks, Scott R. | Orme, Kipp | | FW: NorthWestern Supplemental Indenture |
| 666 | ACP | E-mail and attachment | 12/13/2001 | Tyras, Jonathan C. | Orme, Kipp | Albinelli, John J.; Jacobsen, Eric; Dietrich, Alan | Form 8-K/A |
| 667 | ACP | E-mail | 05/10/2002 | Orme, Kipp | Jacobsen, Eric; Buus, Jorynn; Whitesel, Kurt | | RE: PNW 10-Q Review Comments |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 668 | ACP | E-mail and attachments | 05/10/2002 | Buus, Joylynn | | | FW: NorthWestern 10-Q reflecting comments from Scott Saks [PHLW comments] |
| 669 | ACP | E-mail | 08/07/2002 | Orme, Kipp | Nieman, Michael L.; Jacobson, Eric; Whitesel, Kurt | | RE: NorthWestern S-4 [redacted and produced] |
| 670 | ACP | E-mail | 08/12/2002 | Orme, Kipp | Norton, Dale | Kline, Scott; Saks, Scott; Pollock, Thomas R. | RE: Northwestern Corporation 8-K Proof Files |
| 671 | ACP | E-mail and attachment | 08/14/2002 | Orme, Kipp | Polasek, Steven L.; Hyland, Richard | | FW: Memorandum re: Class B Common Stock of Blue Dot Services Inc. and Expellets, Inc. [PHLW memo] |
| 672 | ACP | E-mail and attachments | 08/15/2002 | Orme, Kipp | Pollock, Thomas R.; Tyras, Jonathan C. | Jacobsen, Eric | RE: Insert to Comment Letter [PHLW advice and draft] |
| 673 | ACP | E-mail and attachment | 09/09/2002 | Orme, Kipp | Smook, Karen | | FW: NOR Form 10-K/A [edits by Tyras] |
| 674 | ACP | E-mail and attachment | 09/10/2002 | Orme, Kipp | Smook, Karen | | FW: Amended Form 10-K and Forms 10-Q [attachments edited by John Tyras] |
| 675 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR June 30, 2002 Form 10-Q/A |
| 676 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR March 31, 2002 Form 10-Q/A |
| 677 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR 10-K/A circle up |
| 678 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Tyras, Jonathan C. | Polasek, Steven L.; Hoffman, Cliff; Arends, Craig | RE: Comfort Letter |
| 679 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Tyras, Jonathan C. | Monaghan, David A.; Whitesel, Kurt | RE: Montana acquisition purchase price allocation |
| 680 | ACP | E-mail and attachment | 09/10/2002 | Orme, Kipp | Tyras, Jonathan C. | | Fw: Revised SEC Transmittal Letter [redacted] |
| 681 | ACP | E-mail | 09/10/2002 | Orme, Kipp | Smook, Karen | | FW: NOR Pro Supp redraft [attachments marked up by PHLW] |
| 682 | ACP | E-mail and attachment | 09/17/2002 | Orme, Kipp | Nieman, Michael L.; Ng, Emilie; Giordas, Travis | Jacobsen, Eric | FW: NOR Pro Supp redraft [attachments marked up by PHLW] |
| 683 | ACP | E-mail and attachments | 09/18/2002 | Orme, Kipp | Smook, Karen | Jacobsen, Eric | FW: NorthWestern prospectus supplement [attachments marked up by PHLW] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 684 | ACP | E-mail and attachments | 03/19/2002 | Orme, Kipp | Larson, Emily | | FW: NorthWestern prospectus supplement [perhaps duplicate of above, but attachments marked up by PHW] |
| 685 | ACP | E-mail and attachment | 09/18/2002 | Orme, Kipp | Hatfield, Jay | | FW: NorthWestern Prospectus Supplement Comments (See Notice Below) [where is attachment?] |
| 686 | ACP | E-mail | 09/20/2002 | Orme, Kipp | Bonventre, Joseph S. | | RE: D&T Form 8-K |
| 687 | ACP | E-mail | 09/20/2002 | Orme, Kipp | Kline, Scott C.; Zuppone, Michael; Whiteseil, Kurt; Arends, Craig | Tyras, Jonathan C.; Jacobsen, Eric | RE: NOR re-surdf Form 8-K Item 5 |
| 688 | ACP | E-mail and attachment | 09/20/2002 | Orme, Kipp | Schrum, Roger; Kline, Scott | Whiteseil, Kurt | RE:Noon Draft |
| 689 | ACP | E-mail | 09/22/2002 | Orme, Kipp | Tyras, Jonathan C. | | |
| 690 | ACP | E-mail | 10/24/2002 | Orme, Kipp | Jacobsen, Eric | | FW: Northwestern Corporation - Commitment Documents |
| 691 | ACP | E-mail and attachment | 11/04/2002 | Orme, Kipp | Conboy, Kevin | Nieman, Michael L | RE: Northwestern. Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 692 | ACP | E-mail | 11/12/2002 | Orme, Kipp | Schrum, Roger; Jacobsen, Eric | | RE: Going Flat Draft Release |
| 693 | ACP | E-mail and attachment | 11/18/2002 | Orme, Kipp | Jacobsen, Eric; Pollock, Thomas R | | FW: Redraft of Harrison letter |
| 694 | ACP | E-mail and attachments | 11/18/2002 | Orme, Kipp, Jonathan Tyras | Lewis, Merle | Dewey, Irene | FW: NorthWestern 10-Q/A |
| 695 | ACP | E-mail | 11/19/2002 | Orme, Kipp | Pollock, Thomas R. | | FW: Draft Auditors' Letter |
| 696 | ACP | E-mail | 11/19/2002 | Orme, Kipp | Jacobsen, Eric | | FW: Revised (12-07-02) models |
| 697 | ACP | E-mail and attachment | 11/21/2002 | Orme, Kipp | Knapp, Tom | | |
| 698 | ACP | E-mail and attachments | 11/25/2002 | Orme, Kipp | Conboy, Kevin | | FW: Confidential Drafts Fourth Quarter Update Releases Noon-12/12 |
| 699 | ACP | E-mail | 12/12/2002 | Orme, Kipp | Jacobsen, Eric | Conboy, Kevin; Pollock, Thomas R. | Appraisals |
| 700 | ACP | E-mail and attachment | 01/09/2003 | Orme, Kipp | Tyras, Jonathan C.; Jacobsen, Eric | | RE: Draft of 8-K for closing |
| 701 | ACP | E-mail and attachment | 02/10/2003 | Orme, Kipp | Orme, Kipp | Smook, Karen | RE: Finalized 8-K |
| 702 | ACP | E-mail and attachments | 09/20/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whiteseil, Kurt; Nieman, F.; Schrum, Roger; Mike | Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Salks, Scott R.; Kline, Scott C.; Bonventre, Joseph S.; Hoffman, Cliff; Pollock, Steve; Arends, Craig | As filed Form 10-Q/A x 2 & Form 10-K/A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 703 | ACP | E-mail and attachments | 03/12/2002 | Kline, Scott C. | Young, Michael; Buss, Joylynn; Orme, Kipp; Jacobsen, Eric; Nieman, Michael L. | Pollock, Thomas R.; Davis, G. Eric | NorthWestern 10K and Proxy |
| 704 | ACP | E-mail | 03/20/2002 | Kline, Scott C. | Buss, Joylynn; Hyland, Richard; Jacobsen, Eric; Orme, Kipp; Young, Michael; Whitesel, Kurt Dave Olson; Dietrich, Alan | | RE: Form 10-K Draft |
| 705 | ACP | E-mail and attachment | 04/22/2002 | Dietrich, Alan | Charles Patrick (E-mail) | Jacobsen, Eric; Orme, Kipp | FW: NW Application for Securities Approval -- 2002_v2.DOC |
| 706 | ACP | E-mail and attachments | 05/10/2002 | Sales, Scott R. | kipp.orme@northwestern.com joylynn.buss@northwestern.com | Pollock, Thomas R. | NorthWestern 10-Q |
| 707 | ACP | E-mail | 05/20/2002 | Kline, Scott C. | Whitesel, Kurt Monaghan, David A | Jacobsen, Eric Buss, Joylynn Nieman, Michael L Orme, Kipp | RE: NorthWestern Energy LLC Form 10-Q - 5/19/02 draft |
| 708 | ACP | E-mail | 05/25/2002 | Whitesel, Kurt | Nieman, Michael L Monaghan, David A Buss, Joylynn david.olson@us.andersen.com Kennedy, Rod Firesa, Rick | Orme, Kipp Whitesel, Kurt | FW: NorthWestern Corporation Form S-4 [redacted] |
| 709 | ACP | E-mail | 05/31/2002 | Kline, Scott C. | Sales, Scott R.; kipp.orme@northwestern.com; eric.jacobsen@northwestern.com; Kurt.Whitesel@northwestern.com; mike.nieman@northwestern.com; david.olson@us.andersen.com; dawn.a.dexter@us.andersen.com | Pollock, Thomas R.; Schwitter, William F.; Zupponie, Michael; Tyras, Jonathan | RE: NorthWestern -- Response to SEC |
| 710 | ACP | E-mail and attachments | 06/12/2002 | Sales, Scott R. | dick.Hyland@northwestern.com; barbara.foxhash@northwestern.com; eric.Jacobsen@northwestern.com; kipp.Orme@northwestern.com; kurt.Whitesel@northwestern.com; mike.Nieman@northwestern.com; david.Monaghan@northwestern.com; joylynn.Buss@northwestern.com; david.a.olson@us.andersen.com; dawn.a.dexter@us.andersen.com; karran.Smook@northwestern.com; linda.Superales@northwestern.com | Schwitter, William F.; Zupponie, Michael; Pollock, Thomas R.; Kline, Scott C.; Tyras, Jonathan C.; Hotto, Kiara L. | NorthWestern Revised S-4 and SEC Response Letters |
| 711 | ACP | E-mail and attachment | 07/09/2002 | Dietrich, Alan | Jacobsen, Eric Orme, Kipp | | FW: 10K/A for NorthWestern Energy [PHLW comments] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 712 | ACP | E-mail and attachment | 07/12/2002 | Tyras, Jonathan C. | dick.Hyland@northwestern.com<br>barbara.forhan@northwestern.com<br>eric.jacobsen@northwestern.com<br>kipp.orme@northwestern.com<br>kurt.Whitesel@northwestern.com<br>mike.nieman@northwestern.com<br>david.monaghan@northwestern.com<br>jo-lynn.Burs@northwestern.com<br>david.a.olson@us.andersen.com<br>karen.Smock@northwestern.com<br>linda.Superales@northwestern.com<br>caronds@deloitte.com<br>Pollock, Thomas R.<br>Zuppone, Michael<br>Schweitzer, William F.<br>Tyras, Jonathan C.<br>Kline, Scott C.<br>Sales, Scott R.<br>Hotle, Kiara L.<br>Patricia, Charles A.<br>Conboy, Kevin<br>Opich, Joseph P.<br>scott.horton@us.pwcglobal.com | | RE: NorthWestern S-4 and 10-K |
| 713 | ACP | E-mail | 07/16/2002 | Hanson, Mike | Orme, Kipp | | FW: Midtown Registration Statement Disclosure |
| 714 | ACP | E-mail | 07/16/2002 | Sales, Scott R. | Orme, Kipp; Sales, Scott R.; Zuppone, Michael | Pollock, Thomas R.<br>Kline, Scott C.<br>Jacobsen, Eric<br>Whitesel, Kurt<br>Nieman, Michael L.<br>Monaghan, David A | RE: NorthWestern Energy LLC Reporting Obligations Memo |
| 715 | ACP | E-mail | 07/17/2002 | Sales, Scott R. | Jacobsen, Eric; Whitesel, Kurt | kipp.orme@northwestern.com | NorthWestern Energy LLC [PHLW drafts] |
| 716 | ACP/AWP | Attachment | 07/17/2002 | | | | PHLW Draft Second Supplemental Indenture |
| 717 | ACP/AWP | Attachment | 07/17/2002 | | | | PHLW Draft Amendment to Guarantee Agreement |
| 718 | ACP/AWP | Attachment | 07/17/2002 | | | | PHLW Draft-NOR Assumption of obligations under Amended and Restated Trust Agreement |
| 719 | ACP | Attachment | 07/31/2002 | | | | Draft NOR press release |
| 720 | ACP | E-mail and attachment | 08/08/2002 | Pollock, Thomas R. | Lewis, Merle; Orme, Kipp | Zuppone, Michael | MacPac 8.0 Normal template |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 730 | ACP | E-mail and attachment | 09/12/2002 | Sales, Scott R. | Orme, Kipp; Jacobsen, Eric; Whitesell, Kurt; Nieman, Mike; Hoffman, Cliff; Polacek, Steven; Arends, Craig | Tyras, Jonathan C. | NorthWestern SEC Response Memo |
| 729 | ACP | E-mail | 09/08/2002 | Nicole Gerrard | Michael Hanson | Kline, Scott | Additional Docs for Signature, re: SEC filing |
| 728 | ACP | E-mail | 08/13/2002 | Pollock, Thomas R. | Smook, Karen | Lewis, Merle; Orme, Kipp; Jacobsen, Eric; Whitesell, Kurt; Forinash, Barbara | RE: Response to NOR 10-Q Due Diligence Checklist(v6) |
| 727 | ACP | E-mail and attachments | 08/13/2002 | Sales, Scott R. | Orme, Kipp; Jacobsen, Eric; Whitesell, Kurt; Nieman, Mike; Hoffman, Cliff; Polacek, Steven; Arends, Craig | Tyras, Jonathan C.; Pollock, Thomas R | NorthWestern SEC Response Memo |
| 726 | ACP/AWP | E-mail and Attachment | 08/16/2002 | Gjonaas, Travis | Nieman, Michael L.; Tyras, Jon; Sales, Scott; Arends, Craig; Tyras, Jon; Sales, Scott | Orme, Kipp; Whitesell, Kurt | All Other Revenue Breakdown [asks Tyras if he has any questions about attached drafts] |
| 725 | ACP/AWP | E-mail and Attachment | 09/16/2002 | Gerrard, Nicole | kasin@rspab.com; mcv@cavalliocapital.com; craalf@gibsondunn.com; tharf@gibsondunn.com; jlayne@gibsondunn.com; jmdorey@gibsondunn.com; asc@cappellocorp.com; jg@cappellocorp.com; d@cappellocorp.com | Orme, Kipp; Jacobsen, Eric; Pollock, Thomas R.; Schwitter, William F.; Zuppone, Michael; Sales, Scott R.; Tyras, Jonathan C. | NOR - Securities Purchase Agreement |
| 724 | ACP | E-mail | 08/19/2002 | Kasin, David M. | Pollock, Thomas; Gerrard, Nicole; tharf@gibsondunn.com; Deutschman, Rob; Orme, Kipp | mcv@cavalliocapital.com; Cohen, Eric L.; Achziby, Sharon | NOR |
| 723 | ACP/AWP | E-mail and Attachments | 08/30/2002 | Colt, Kathy | Jacobsen, Eric; Orme, Kipp | Irving, Euclid A.; Pollock, Thomas R.; Voytek, Michael; Sales, Scott R.; Tyras, Jonathan C.; Schwartz, Melissa C. | Going Flat' Under the Credit Agreement' [PHJW drafts] |
| 722 | ACP/AWP | E-mail and Attachment | 08/30/2002 | Schum, Roger | Orme, Kipp; Jacobsen, Eric; Wyche, Paul | Kline, Scott | S-4 News Release [PHJW drafts in attachment] |
| 721 | ACP/AWP | E-mail and Attachments | 09/06/2002 | Tyras, Jonathan C. | Hyfland, Richard; Forinash, Barbara; Jacobsen, Eric; Orme, Kipp; Whitesell, Kurt; Nieman, Mike; Gjonaas, Travis; Smook, Karen; Randen, Paula; Pollack, Thomas R.; Zuppone, Michael; Schwitter, William F.; Tyras, Jon; Sales, Scott; Klima, Scott; Patrizia, Charles A; Conboy, Kevin; Opich, Joseph P. |  | Northwestern S-4 - Amendment No. 3 |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 731 | ACP/AWP | E-mail and Attachment | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William F.; Zupcone, Michael; Sales, Scott R.; Kline, Scott C. | | NCR Form 10-K/A |
| 732 | ACP/AWP | E-mail and Attachment | 09/10/2002 | Sales, Scott R. | Schwitter, William F.; Orme, Kipp | Tyras, Jonathan C. | Revised SEC Transmittal Letter |
| 733 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp | | Final response letter |
| 734 | ACP/AWP | E-mail and Attachments | 09/16/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William; Zupcone, Michael; Sales, Scott R.; Kline, Scott C. | Hoffman, Cliff; Pollock, Steve; Arends, Craig | Form 10-Q/A for March 31, 2002 |
| 735 | ACP/AWP | E-mail and Attachments | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Mike; Whitesel, Kurt; Pollock, Thomas R.; Schwitter, William; Zupcone, Michael; Sales, Scott R.; Kline, Scott C.; Hoffman, Cliff; Pollock, Steve; Arends, Craig | Smook, Karen; Randen, Paula | Form 10-Q/A for June 30, 2002 |
| 736 | ACP | E-mail | 09/19/2002 | Orme, Kipp; Whitesel, Kurt; Orme, Kipp; Nieman, Norman, Mike; Hoffman, Cliff; Pollock, Steve; Arends, Craig | Orme, Kipp; Whitesel, Kurt; Pollock, Steve; Arends, Craig | Pollock, Thomas R.; Patrizia, Charles A.; Schwitter, William F.; Zupcone, Michael; Sales, Scott R.; Kline, Scott C.; Pelligrino, Jeffrey | Exchange Offer |
| 737 | ACP | E-mail | 09/19/2002 | Tyras, Jonathan C. | Orme, Kipp; Whitesel, Kurt; Orme, Kipp; Pollock, Steve; Arends, Craig | Kline, Scott C.; Nieman, Mike | 10-K/A and 10-Q/A's |
| 738 | ACP | E-mail | 09/19/2002 | Kline, Scott C. | Zupcone, Michael; Whitesel, Kurt; Orme, Kipp; Arends, Craig | Tyras, Jonathan C. | NCR re-audit Form 8-K Item 5 |
| 739 | ACP/AWP | E-mail and Attachment | 09/20/2002 | Bonventre, Joseph S. | Orme, Kipp | Kline, Scott C.; Tyras, Jonathan C. | D&T Form 8-K |
| 740 | ACP/AWP | E-mail and Attachment | 09/20/2002 | Arends, Craig; Hoffman, Cliff; Pollock, Steven | Whitesel, Kurt; Orme, Kipp; Randen, Paula; Smook, Karen | | Restated financial statements |
| 741 | ACP | E-mail | 09/20/2002 | Kline, Scott C. | Jacobsen, Eric; Orme, Kipp; Patrizia, Charles; Pollock, Thomas; Dietrich, Alan | Tyras, Jonathan C.; Bonventre, Joseph S. | FW: U/A (See Notice Below) |
| 742 | ACP/AWP | E-mail and Attachments | 09/21/2002 | Tyras, Jonathan C. | Orme, Kipp | Zupcone, Michael; Kline, Scott C. | Amendment No. 1 to the Deloitte 8-K financials |

Page 84 of 130

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 743 | ACP | E-mail | 09/27/2002 | Hyland, Richard; Orme, Kipp; Jacobsen, Eric | | Ng, Emilie; Kline, Scott | Revised Confidential News Release Draft [comments by PKJW] |
| 744 | ACP/AWP | E-mail and Attachment | 10/08/2002 | Conboy, Kevin | Jacobsen, Eric; Orme, Kipp | Pollock, Thomas R.; Eronini, Uzhe | Refinanced Term Sheet |
| 745 | ACP/AWP | E-mail and Attachments | 10/13/2002 | Eronini, Uzhe | Jacobsen, Eric; Orme, Kipp; Evans, Paul Orme, Kipp | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Draft Commitment Documents |
| 746 | ACP/AWP | E-mail and Attachment | 10/17/2002 | Eronini, Uzhe | Jacobsen, Eric; Orme, Kipp; cthompson@bear.com | Conboy, Kevin; Pollock, Thomas R. | Northwestern Corporation - Commitment Documents |
| 746 | ACP/AWP | E-mail and Attachments | 10/18/2002 | Trobbe, Kimberly (Kim) S. | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marron, Mike; Lopach, Dennis; Alsay, Pat; Rashton, Pat; Ng, Emilie; Schrum, Roger; Heeder, Donna; Young, Michael; Thompson, Michael; Nieman, Michael; Whitesell, Kurt; Nolander, Jan; VanCamp, John; Kovash, Keith; Ruffatto, Steve; Thompson, L; Dyre, M | Irving, Euclid A.; Knapp, Tom; Voytek, Michael | Time and Responsibility Checklist Draft [PKJW drafts] |
| 747 | ACP | E-mail | 10/21/2002 | Schrum, Roger | Gerrard, Nicole; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | Orme, Kipp | Going Flat Draft Release [requests PKJW changes] |
| 748 | ACP/AWP | E-mail and Attachments | 10/25/2002, 10/24/2002 and 10/25/2002 | Trobbe, Kimberly (Kim) | Jacobsen, Eric; Orme, Kipp; Walsh, Rick; Dietrich, Alan; Marron, Michael; Lopach, Dennis; Alsay, Pat; Rashton, Pat; Ng, Emilie; Schrum, Roger; Heeder, Donna; Young, Michael; Thompson, Mark; Nieman, Mike; Whitesell, Kurt; Nolander, Jan; Vancamp, John; Kovash, Keith; Ruffatto, Steve; Thomson, L; Dyre, M; Irving, Euclid; Knapp, Tom; Patriska, Charles; Hong, Jennifer; Schlarfenberg, William; Rushton, Lisa; Crowe, Christine; McClurrick, James; Sachs, Omri; Balgaul, Douglas; Conboy, Kevin; Schwartz, Melissa C.; Cockton, Evie; Glass-Hoyman, Shayn; DiGrandis, Bill D.; Kline, Scott; Gerrard, Nicole; Altzrelli, John J.; Shmulewitz, Jennifer; Showalter, Patricia | Voytek, Michael; Lewin, Janice E. | NorthWestern/Restructuring of NorthWestern Energy [PKJW drafts] |
| 749 | | | | | | | |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| | ACP/AWP | E-mail and Attachment | 11/04/2002 | Showalter, Patricia | Jacobsen, Eric; Orme, Kipp; Dietrich, Alan; Walsh, Richard; Marion, Michael; Loptien, Dennis; Asay, Pat; Reardon, Pat; Ng, Emilie; Schnurr, Roger; Heater, Donna; Young, Michael; Thompson, Mark; Nierman, Mike; Whitesell, Kurt; Nolander, Jerry; Van Camp, John; Kovash, Keith; Ruffalo, Steve; Thomson, Leslie, Dyra, Mary; Irving, Euclid A.; Knapp, Thomas; Prentiss, Charles A.; Hong, Jennifer L.; Schellenberg, William P.; Rushton, Lisa K.; Crowe, Christine M.; McCarrick, James; Sachs, Omri; Bajwaal, Douglas R.; Conboy, Kevin; Schwartz, Melissa C.; Coddon, Evie; Grau-Heyman, Shawn; DeGrandis, B ill D.; Kline, Scott C.; Gerrard, Nicole; Altorelli, John J.; Shmalewitz, Jennifer | Voytek, Michael; Lewin, Janice E. | [PHJW drafts] |
| 750 | ACP | E-mail and Attachment | 11/05/2002 | Nierman, Michael L | Orme, Kipp; Conboy, Kevin | | FW: 8K |
| 751 | ACP | E-mail and Attachment | 11/07/2002 | Tyras, Jonathan C. | Orme, Kipp | Ng, Emilie | RE: NorthWestern; Amendment No. 3 to Credit Agreement - revised draft (See Notice Below) |
| 752 | ACP | E-mail and Attachments | 11/12/2002 | Whitesell, Kurt | Tyras, Jonathan C.; Arends, Craig; Humbert, Suzanne M.; Polacek, Thomas; Kline, Scott; Sales, Scott; Polacek, Steven | Orme, Kipp; Jacobsen, Eric; Griese, Deborah; Kliewer, Kendall; Ransтом, Paula; Nierman, Michael L.; Schnurr, Roger | Revised 10Q Draft [marked up with PHJW comments] |
| 753 | ACP | E-mail | 11/13/2002 | Jacobsen, Eric | Kline, Scott C. | Tyras, Jonathan C.; Pollock, Thomas R.; | RE: NOR Third Quarter 10Q draft |
| 754 | ACP | E-mail | 11/13/2002 | Jacobsen, Eric | Kline, Scott C. | Tyras, Jonathan C.; Orme, Kipp | |
| 755 | ACP/AWP | E-mail and Attachment | 11/13/2002 | Young, Michael | Jacobsen, Eric; Whitesell, Kurt; Orme, Kipp | Hanson, Mike; Monaghan, David A. | Energy Subcommittee Comments [comments by Michael Young] |
| 756 | ACP/AWP | E-mail and Attachments | 11/14/2002 | Gerrard, Nicole | Orme, Kipp | Jacobsen, Eric; Smock, Karen; Dietrich, Alan; Schnurr, Roger; Kline, Scott C. | Going Flat Filing [PHJW drafts as attachments] |
| 757 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | Thomas Knapp; Hanson, Michael; Nierman, Mike; Whitesell, Kurt | Irving, Euclid A.; Skahs, Omni; Voytek, Michael; Orme, Kipp | Redraft of Hanson letter |
| 758 | ACP/AWP | E-mail and Attachment | 11/18/2002 | Jacobsen, Eric | Schnurr, Roger; Hanson, Mike; Orme, Kipp | | Flat Release [Jacobsen's proposed changes] |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 759 | ACP | E-mail and Attachments | 11/19/2002 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen; Whitesel, Kurt | NorthWestern 10-Q/A |
| 760 | ACP | E-mail | 11/20/2002 | Jacobsen, Eric | Schrum, Roger | Orme, Kipp | FW: Going Flat (Jacobsen and Knapp comments on release) |
| 761 | ACP | E-mail | 11/22/2002 | Pollock, Thomas R. | Orme, Kipp | Jacobsen, Eric Knapp, Tom | RE: NorthWestern Letter |
| 762 | ACP | E-mail and Attachment | 11/27/2002 | Sachs, Omri | Ng, Emilie | Orme, Kipp; Knapp, Tom; Irving, Euclid A.; Woytek, Michael | RE: BULLETIN: Northwestern Corp. Restructures Subsidiary Northwes tern Energy LLC |
| 763 | ACP | E-mail and Attachment | 12/09/2002 | Jacobsen, Eric | Thomas R. Pollock | Hyllund, Richard; Orme, Kipp; Schrum, Roger | PR Release |
| 764 | ACP | E-mail and Attachments | 12/19/2002 | Nieman, Michael L | Kevin Conboy, Melissa Schwartz | Orme, Kipp; Whitesel, Kurt Kilsewr, Kendall; Ng, Emilie; Jacobsen, Eric | FW: 10K-A and 3Q 10-Q/A |
| 765 | ACP | E-mail and Attachments | 01/06/2003 | Tyras, Jonathan C. | Orme, Kipp | | Form 8-K |
| 766 | ACP | E-mail and Attachment | 01/27/2003 | Tyras, Jonathan C. | Orme, Kipp | Smook, Karen | 8-K for MPSC press release |
| 767 | ACP | E-mail and Attachment | 01/29/2003 and Knapp, Tom 11/19/2002 | Whitesel, Kurt | Orme, Kipp | | RE: Draft Valuation Report - MPLLC |
| 768 | ACP/AWP | E-mail and Attachments | 02/03/2003 | Jacobsen, Eric | Kevin Conboy, Melissa Schwartz | Orme, Kipp | FW: NorthWestern - Side Letter regarding Compliance with MPSC Order |
| 769 | ACP | E-mail and Attachments | 02/10/2003 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp | Smook, Karen | Finalized 8-K |
| 770 | ACP/AWP | E-mail and Attachments | 02/14/2003 a | Tyras, Jonathan C. | Griese, Deborah | Kline, Scott C.; Pollock, Thomas R.; Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Randen, Paula, Smook, Karen; Neiman, Mike | Markup to latest draft of 10-K |
| 771 | ACP | E-mail and Attachments | 09/20/2002 | Tyras, Jonathan C. | Jacobsen, Eric; Orme, Kipp; Whitesel, Kurt; Neiman, Mike | Pollock, Thomas R.; Schwitter, William F.; Zupcsic, Michael; Saks, Scott R.; Kline, Scott C.; Bonventre, Joseph S.; Hoffman, Cliff; Pollock, Steve; Arends, Craig | As filed Form 10-Q/A x 2 & Form 10-K/A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 772 | ACP | E-mail and Attachment | 03/12/2002d 03/11/2002 | Saks, Scott R. | Orme, Kipp | | FW: NorthWestern Supplemental Indenture |
| 773 | ACP/AWP | E-mail and Attachment | 03/12/2002 | Evans, Liz | Orme, Kipp | | FW: REVISED 8K [PHJW comments] |
| 774 | ACP | E-mail Attachment | 05/10/2002 | Orme, Kipp | Jacobsen, Eric; Buus, Joylynn; Whitesel, Kurt | | RE: PHJW 10-Q Review Comments |
| 775 | ACP/AWP | E-mail and Attachments | 05/10/2002 | Orme, Kipp | Buus, Joylynn | | FW: NorthWestern 10-Q [Paul Hastings comments] |
| 776 | ACP | E-mail | 05/30/2002 | Orme, Kipp | Nieman, Michael L | | FW: Additional comment letter [Jon Tyras comments] |
| 777 | ACP | E-mail | 07/12/2002 | Orme, Kipp | Dietrich, Alan | Jacobsen, Eric | RE: LLC 10-K signatures question |
| 778 | ACP | E-mail | 08/07/2002 | Orme, Kipp | Nieman, Michael L.; Jacobsen, Eric; Whitesel, Kurt | | RE: NorthWestern S-4 [Jon Tyras comments] |
| 779 | ACP | E-mail | 08/09/2002 | Orme, Kipp | Hyland, Richard; Lewis, Merle | Pollock, Thomas R.; Zuppone, Michael; Dewey, Irene; Forinash, Barbara | FW: 9 a.m. Requested Documents [parts of docs for PHJW meeting] |
| 780 | ACP | E-mail | 08/12/2002 | Orme, Kipp | Conboy, Kevin; Jacobsen, Eric | | RE: CSFB/NorthWestern: Proposed Amend No. 2 to Credit Agreement [revised draft 8/9/02] (See Notice Below) [redacted and produced] |
| 781 | ACP/AWP | E-mail and Attachment | 08/15/2002 | Orme, Kipp | Tyras, Jonathan C.; Pollock, Thomas R. | | FW: Insert to Comment Letter |
| 782 | ACP/AWP | E-mail and Attachment | 08/16/2002 | Orme, Kipp | Buron I. Smith; Gary G. Drook; Hyland, Richard; Johnson, Jerry; Ness, Larry; Lewis, Merle; Seymann, Marilyn R.; Darcy, Randy/ Nowell, Lionel; Fechter, Peg | Buron, Suzette; Dewey, Irene; Dushnisky, Diana; Fechter, Irene; debbie.bassett@ppsl.com; Forinash, Barbara, Jacobsen, Eric | Final S-4 & Comment Response Letter [producing urnail and one attachment, but other attachment is privileged: Paul Hastings memo and is privileged; NOPPST084820342] |
| 783 | ACP/AWP | E-mail and Attachments | 08/20/2002 | Orme, Kipp | Ng, Emilie | | FW: Northwestern S-4 - Amendment No. 2 [John Tyras email] |
| 784 | ACP/AWP | E-mail and Attachment | 09/04/2002 | Orme, Kipp | David.Sun@morganstanley.com; pobrien@dblp.com; Kevin.Genuser@morganstanley.com | Tyras, Jonathan C.; Hatfield, Jay | FW: NorthWestern Corporation [redacted Jon Tyras and produced] |
| 785 | ACP/AWP | E-mail and Attachments | 09/10/2002 | Orme, Kipp | Smook, Karen | | FW: Amended Form 10-K and Forms 10-Q [Jon Tyras comments] |
| 786 | ACP | E-mail | 09/10/2002 | Tyras, Jonathan C. | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whiteseal, Kurt; Pollock, Thomas R.; Schettler, William F.; Zuppone, Michael; Sieks, Scott R.; Kline, Scott C. | | NOA June 30, 2002 Form 10-Q/A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 787 | ACP | E-mail | 09/09/2002 | Tyras, Jonathan C | Orme, Kipp; Jacobsen, Eric; Nieman, Michael L.; Whitesel, Kurt; Pollock, Thomas R.; Schwilter, Scott C.; William F.; Zuppone, Michael; Sales, Scott R.; Kline, Scott C. | | NOR Form 10-K/A |
| 788 | ACP | E-mail | 09/10/2002 | Orme, Kipp | Tyras, Jonathan C. | Pekacek, Steven L.; Hoffman, Cliff; Arends, Craig | NOR March 31, 2002 Form 10-Q/A |
| 789 | ACP | E-mail | 09/10/2002 | Orme, Kipp | Tyras, Jonathan C. | Monaghan, David A.; Whitesel, Kurt | RE: Comfort Letter |
| 790 | ACP/AWP | E-mail and Attachment | 09/10/2002 | Orme, Kipp | Arends, Craig | Hoffman, Cliff; Tyras, Jon | FW: Montana acquisition purchase price allocation |
| 791 | ACP | E-mail | 09/12/2002 | Orme, Kipp | Nieman, Michael L.; Ng, Emilie; Gjoraas, Travis | | FW: Recent comfort letter issues [Jon Tyras marked up version] |
| 792 | ACP/AWP | E-mail and attachments | 09/17/2002 | Orme, Kipp | Larkin, Emily | Jacobsen, Eric | FW: NOR Pro Supp recirsit [Jon Tyras comments] |
| 793 | ACP/AWP | E-mail | 09/18/2002 | Orme, Kipp | Schnurr, Roger; Jacobsen, Eric; Kline, Scott | Wyche, Paul | FW: NorthWestern exchange offer [Jon Tyras marked up versions] |
| 794 | ACP/AWP | E-mail and Attachment | 09/18/2002 | Orme, Kipp | Schnurr, Roger; Jacobsen, Eric; Wyche, Paul | Kline, Scott | RE: Draft Re-Audit Release [comments on a PHJW draft] |
| 795 | ACP/AWP | E-mail and Attachment | 09/19/2002 | Orme, Kipp | Smook, Karen | | RE: Revised Re-Audit Release [comments on a PHJW draft] |
| 796 | ACP/AWP | E-mail and Attachments | 09/19/2002 | Orme, Kipp | Smook, Karen | | Fw: Form 10-Q/A for March 31, 2002 [Jon Tyras email] |
| 797 | ACP | E-mail and Attachments | 09/19/2002 | Smook, Karen | Kline, Scott C.; Zuppone, Michael; Whitesel, Kurt; Arends, Craig | Tyras, Jonathan C.; Jacobsen, Eric | Fw: NOR December 31, 2001 Form 10-K/A [PHJW version of attachments] |
| 798 | ACP | E-mail | 09/20/2002 | Orme, Kipp | Gjoraas, Travis | | RE: NOR re-audit Form 8-K Item 5 |
| 799 | ACP | E-mail and Attachers | 09/20/2002 | Gjoraas, Travis | Schnurr, Roger; Kline, Scott | | FW: updated Northwestern financials [partially redacted] |
| 800 | ACP | E-mail and Attachment | 09/20/2002 | Orme, Kipp | Schnurr, Roger; Kline, Scott | Whitesel, Kurt | RE: Noon Draft (draft sent to PHJW) |
| 801 | ACP/AWP | E-mail and Attachment | 09/21/2001 | Cotter, Jeffrey; Waltz, Mark; Spector, Rachel | Thielbar, Bart | | Draft Term Sheet for Dolphin Group and NECS |
| 802 | ACP | E-mail | 09/22/2001 | Cotter, Jeffrey | Carlsen, Chris; Assam, Fred | Thielbar, Bart; Waltz, Mark; Spector, Rachel | Draft Term Sheet for Dolphin Group and NECS |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 817 | ACP | E-Mail | 11/09/2002 | Tribble, Kimberly | rlaskar@cravath.com | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael | RE: GMI Legal Opinion and Officer's Certificate |
| 816 | ACP | E-mail | 11/27/2002 | Sachs, Omni | Ng, Ernie | Orme, Kipp; Knapp, Tom; Irving, Euclid; Voytek, Michael | Re: Northwestern Restructures subsidiary NWE LLC |
| 815 | ACP | E-mail | 11/06/2002 | Voytek, Michael | Coddon, Eve | Showalter, Patricia; Knapp, Tom; Irving, Euclid; Balyeat, Douglas | Northwestern Corp/Montana Restructuring |
| 814 | ACP | E-mail | 11/11/2002 | rlaskar@cravath.com | Levin, Janice | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; Balyeat, Douglas | RE: GMI Legal Opinion and Officer's Certificate |
| 813 | ACP | E-mail | 11/11/2002 | Voytek, Michael | rlaskar@cravath.com | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid, Voytek, Michael; Balyeat, Douglas | RE: GMI Legal Opinion and Officer's Certificate |
| 812 | ACP | E-mail | 11/11/2002 | Levin, Janice | rlaskar@cravath.com | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; Balyeat, Douglas | NW: GMI Legal Opinion and Officer's Certificate |
| 811 | ACP | E-Mail | 11/09/2002 | Voytek, Michael | Jacobsen, Eric; Dietrich, Alan; Knapp, Tom | Irving, Euclid; McCarrick, James | FW: Northwestern Corporation--Opinion of Counsel and Draft Officer's Certificate |
| 810 | ACP | E-mail | 01/29/2003 | Whitesel, Kurt | D'Souza, Roldan | | Draft MPC Valuation Report |
| 809 | ACP | E-mail | 11/23/2002 | Jacobsen, Eric | Whitesel, Kurt; Dietrich Alan | VanCamp, John; Orme, Kipp | Discussion of draft Equity Incentive Presentation |
| 808 | | | | | | | |
| 807 | ACP | E-mail and Attachments | 10/18/2002 | Tribble, Kimberly (Kim) | Jacobsen, Eric; Orme, Kipp; Walsh, Richard; Dietrich, Alan; Marion, Mike; Hassler, Donna; Young, Michael; Thompson, Mark; Neiman, Michael; Whitesel, Kurt; Nolander, Jan; VanCamp, John; Korash, Keith; Ruffalo, Steve; Thompson, L; Dyrn, Mary | Irving, Euclid; Knapp, Tom Voytek, Michael | Northwestern Going Flat Time and Responsibility Checklist Draft |
| 806 | ACP | E-mail | 09/29/2002 | Orme, Kipp | Smith, Bruce ; Drook, Gary; Hyland, Richard; Johnson, Jerry; Mess, Larry; Meric, Larry, Lewis, Nowell, Lionel, Seymann, Mahyan; Darcy, Randy | Buron, Suzette; Bassett, Debbie; Dewey, Irene; Dutcher, Diane; Fisher, Irene; Richler, Peg; Formash, Barbara; Jacobsen, Eric | Equity Offering |
| 805 | ACP/AWP | Attachment | 09/19/2002 | Flachrum | | | Draft press release about D& T's reandt of Northwestern's financials |
| 804 | ACP | Attachment | 08/30/2002 | Flachrum | | | Draft press release about reandt of Northwestern's financials |
| 803 | | Attachment | 08/30/2002 | | | | Draft form 8-K for Cornerstone Propane |
| 802 | ACP | E-mail and Attachments | 09/04/2002 | Whitesel, Kurt | Rausch, Dan | | FW: Letter from D&T on audit adjustments with e-mail reflecting comments from michael_kelleth@kirkland.com |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 818 | ACP/AWP | E-Mail and Attachments | Attachment | 10/14/2000 | Cartee, David | Kline, Scott | | Draft QUIPS guarantee |
| 819 | ACP/AWP | E-Mail and Attachments | Attachment | | Knapp, Tom | | | Draft going flat documents |
| 820 | ACP/AWP | E-Mail and Attachments | | 11/07/2002 | Sachs, Omri | rependersen@bryancave.com; mlewold@bankofny.com; Hansen, Michael, Marion, Michael; Dietrich, Alan; Knapp, Tom; Irving, Euclid; Voytek, Michael; McCarrick, James | Sachs, Omri; Knapp, Tom; Irving, Euclid; Voytek, Michael | Assignment of 1st Mortgage Draft Documents |
| 821 | ACP | E-Mail | | 10/25/2002 | McCarrick, James | vanEgmond, Lee | Voytek, Michael | Consolidation of Northwestern Energy into NOR |
| 822 | ACP/AWP | E-Mail and Attachment | | 10/17/2002 | Tribble, Kim | Knapp, Tom | | General Mortgage Indenture and Deed of Trust for Asset Transfer |
| 823 | ACP | Email | | 11/25/2002 | Dietrich-Alan | thomaspollock@paulhastings.com | | Draft Governance Committee resolution |
| 824 | ACP | Attachment | | 11/18/2002 | Dietrich-Alan | Lewis-Marie; thomaspollock@paulhastings.com | | Draft Governance Committee Minutes |
| 825 | ACP | Attachment | | 11/18/2002 | | | Jacobsen-Eric | Draft NOR Board Draft minutes |
| 826 | ACP | Attachment | | 11/18/2002 | | | | Nov/02NOR Board Draft minutes |
| 827 | ACP | Attachment | | 11/08/2002 | | | | Nov/02 Governance Committee Draft minutes |
| 828 | ACP | Email | | 10/28/2002 | Irving-Euclid A. | Dietrich-Alan | Patricia-Charles;Knapp~Tom;Voytek-Michael | RE: Suggested language for Going Flat Resolution |
| 829 | ACP | Email | | 10/28/2002 | Tribble-Kimberly | Knapp-Tom | | Discussion of legal checklist of going flat issues |
| 830 | ACP | Attachment | | 10/28/2002 | | | Irving-Euclid A.,Voytek-Michael | Checklist of Flat Structure issues(v6).DOC |
| 831 | ACP | Email | | 10/25/2002 | Dietrich-Alan | Patricia-Charles | | Draft Going Flat 'Resolution' |
| 832 | ACP | Email | | 07/26/2002 | Tribble-Kimberly | Dietrich-Alan | Irving-Euclid A., Patricia-Charles; Jacobsen-Eric | Discussion of draft resolutions in connection with the going flat transaction |
| 833 | ACP | Attachment | | 08/26/2002 | | | | Written Consent of Sole Member and Manager (NorthWestern Energy)(V2).DOC |
| 834 | ACP | Attachment | | 07/26/2002 | | | | Resolutions Re: NPFC Restructuring(v2).DOC |
| 835 | ACP | Email | | 08/21/2002 | Whitesel-Kurt | | | FW: Legal discussion on structure of subsidiary corporations |
| 836 | ACP | Email | | 08/21/2002 | Lewis-Marie | Dietrich-Alan | | Re: Legal discussion of structure of subsidiary corporations |
| 837 | ACP | Email | | 08/21/2002 | Dietrich-Alan | Lewis-Marie | | Re: Legal discussion on structure of subsidiary corporations |
| 838 | ACP | Email | | 08/10/2001 | Dietrich-Alan | Loptach-Dennis | Anderson Buchman-Susan, Jacobsen-Eric; Hanson-Mike (CEO); Leyendecker-Rodney | FW: Draft NOR NPFC Application |
| 839 | ACP | Attachment | | 08/07/2001 | | | | Draft letter to David Hoffman (MPSC) |
| 840 | ACP | Attachment | | 08/07/2001 | | | | DRAFT PROCEDURAL SCHEDULE.doc |
| 841 | ACP | Email | | 01/04/2001 | Dietrich-Alan | Jacobsen-Eric; Hanson-Mike (CEO); Leyendecker-Rodney | capatrici@pnw.com;Anderson Bachman-Susan | MPSC Filing |