| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 842 | ACP | Attachment | 01/04/2001 | | | | MPSCFilingRedline.doc |
| 843 | ACP | Attachment | 01/04/2001 | | | | MPSCFiling.doc |
| 844 | ACP | Email | 01/03/2001 | Dietrich-Alan | Hanson-Mike; Jacobsen-Eric; Leyendecker-Rodney; caparitza@phjw.com | Anderson Bachman-Susan Dietrich-Alan | PSC Application |
| 845 | ACP | Email | 01/03/2001 | Patrizia-Charles A. | Dietrich-Alan | Jacobsen-Eric | Montana PSC application Department of Public Service/Regulation |
| 846 | ACP | Attachment | 01/03/2001 | | | | Attached email from Charles Patrizia containing comments |
| 847 | ACP | Attachment | 01/03/2001 | | | | Attached email from Charles Patrizia to Alan Dietrich containing comments |
| 848 | ACP | Attachment | 01/03/2001 | Dietrich-Alan | | | Draft Joint Application [containing C. Patrizia comments] |
| 849 | AWP | Email | 01/03/2001 | Jacobsen-Eric | Dietrich-Alan | | Email attaching draft MPSC filing |
| 850 | AWP | Attachment | 01/03/2001 | | | | MPSCFiling 12.31.00.doc |
| 851 | ACP | Email | 03/06/2002 | Kline-Scott C. | Young-Michael; Dietrich-Alan; Pohl-Curtis | Hai-Henry C. | NORTHWESTERN BONDS - Business Description and Summary backup |
| 852 | ACP | Attachment | 03/06/2002 | | | | NORTHWESTERNBONDS - Business Description and Summary (NSG)_v2.DOC |
| 853 | ACP | Email | 03/08/2002 | Dietrich-Alan | Wagner-Dennis; Huber-Cory; Gross-Clyde; Hanson-Jana | Pohl-Curtis; evanmulholland@paulhastings.com; scottkline@paulhastings.com; Young-Michael | FW: Back-Up Documentation |
| 854 | ACP | Attachment | 03/08/2002 | | | | Business Description.DOC |
| 855 | ACP | Email | 04/04/2002 | Voytek-Michael | Dietrich-Alan | | RE: SD PUC Review |
| 856 | ACP | Email | 04/03/2002 | michaelvoytek@paulhastings.com | Dietrich-Alan | Jacobsen-Eric | SD PUC Review |
| 857 | ACP/AWP | Email | 03/28/2002 | Dietrich-Alan | Nieman-Michael L. | | FW: Form 10-K - March  2001 |
| 858 | ACP/AWP | Attachment | 03/27/2002 | | | | Attached draft Form 10-K [containing PHJW comments] |
| 859 | ACP/AWP | Email | 03/26/2002 | Dietrich-Alan; Young-Michael | | | FW: Draft of NorthWestern Energy, LLC 10-K |
| 860 | ACP/AWP | Attachment | 03/26/2002 | | | | Attached draft Form 10-K [containing PHJW comments] |
| 861 | ACP/AWP | Email | 11/11/2002 | Levin-Janice E. | | Jacobsen-Eric; Dietrich-Alan; Knapp-Tom; Irving-Euclid A.; Voytek-Michael;Stewart Douglas R. | NW GMI Legal Opinion & Officer's Certificate |
| 862 | ACP/AWP | Attachment | 11/11/2002 | rlstker@rзrxwth.com | | | Northwestern Engineer's Certificate(v2).DOC |
| 863 | ACP/AWP | Attachment | 11/11/2002 | | | | NorthWestern Legal Opinion(v2).DOC |
| 864 | ACP/AWP | Email | 11/09/2002 | Voytek-Michael | Jacobsen-Eric; Dietrich-Alan; Knapp-Tom | Irving-Euclid A.; McClintock-James | Fw: NorthWestern Corporation - Opinion of Counsel and Officer's Certificate |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 865 | ACP/AWP | Email | 11/08/2002 | Sachs-Omri | christopher_c_holly@bankone.com | Allan Kanell (E-mail); Richard Scott (E-mail); Hanson-Mike (CEO); Dietrich-Alan; Marion-Michael P; Irving-Euclid A.; Voytek-Michael; McCarrick-James; Showalter-Patricia | Northwestern - Pollution Control Revenue Refunding Bonds Series 1993A |
| 866 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-MontanaOpinion.pdf |
| 867 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-MontanaOpinionBL.pdf |
| 868 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-BondOpinion.pdf |
| 869 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-BondOpinionBL.pdf |
| 870 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB (1993 A Series) In-house Opinion [NOR](VOO).DOC |
| 871 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB (1993A Series) In-house Opinion [NWE](VOO).DOC |
| 872 | ACP/AWP | Attachment | 11/08/2002 | | | | NOR Opinion.pdf |
| 873 | ACP/AWP | Attachment | 11/08/2002 | | | | NWE Opinion.pdf |
| 874 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-Assignment.pdf |
| 875 | ACP/AWP | Attachment | 11/08/2002 | | | | PCRB-1993A-AssignmentBL.pdf |
| 876 | ACP/AWP | Email | 11/08/2002 | Sachs-Omri | Allan Kanell (E-mail); Hanson-Mike (CEO); Marion-Michael P; Dietrich-Alan; Knapp-Tom | Voytek-Michael; Irving-Euclid A.; McCarrick-James; Showalter-Patricia | Northwestern - Assignment of Transition Bonds |
| 877 | ACP/AWP | Attachment | 11/08/2002 | | | | TransitionBonds-OfficerWE.pdf |
| 878 | ACP/AWP | Attachment | 11/08/2002 | | | | TransitionBonds-PtUWOpinion.pdf |
| 879 | ACP/AWP | Attachment | 11/08/2002 | | | | TransitionBonds-MontanaOpinion.pdf |
| 880 | ACP/AWP | Attachment | 11/08/2002 | | | | NOR Opinion.pdf |
| 881 | ACP/AWP | Attachment | 11/08/2002 | | | | NWE Opinion (Transition).pdf |
| 882 | ACP/AWP | Attachment | 11/08/2002 | | | | Assignment Agreement [Transition Bonds].pdf |
| 883 | ACP/AWP | Email | 11/08/2002 | Tribble-Kimberly (Kim) | dtasker@cravath.com | Jacobson-Eric; Dietrich-Alan; Knapp-Tom; Irving-Euclid A.; Voytek-Michael | Forwarding email from Michael Voytek |
| 884 | ACP/AWP | Attachment | 11/08/2002 | | | | Legal Opinion(v1).DOC |
| 885 | ACP/AWP | Attachment | 11/08/2002 | | | | Officer's Certificate(v1).DOC |
| 886 | ACP/AWP | Attachment | 11/07/2002 | | | | QUIPS-3rdSupplndenture-BL.pdf |
| 887 | ACP/AWP | Email | 11/04/2002 | Sachs-Omri | Knapp-Tom; Dietrich-Alan; Marion-Michael P; Allan Kanell (E-mail); Mary Schm Dyro (E-mail); alamey@crowleylaw.com | Irving-Euclid A.; McCarrick-James; Voytek-Michael | Northwestern - Assignment of 1st Mortgage |
| 888 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-OffCertNWE.pdf |
| 889 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-OffCertNWE-BL.pdf |
| 890 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-PtUWOpinion.pdf |
| 891 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-PtUWOpinionBL.pdf |
| 892 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-MontanaOpinion.pdf |
| 893 | ACP/AWP | Attachment | 11/04/2002 | | | | First Mgt In-house Good Standing Opinion (Montana)(v5).DOC |

| Document No. | Privilege | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 894 | ACP/AWP | Attachment | 11/04/2002 | | | | First Mortgage - In house Opinion (NOR)(V1).DOC |
| 895 | ACP/AWP | Attachment | 11/04/2002 | | | | First Mortgage Company Application(V6).DOC |
| 896 | ACP/AWP | Attachment | 11/04/2002 | | | | First Mortgage Company Application(VOOC).DOC |
| 897 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-22ndSupplndenture.pdf |
| 898 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-22ndSupplndentureBL.pdf |
| 899 | ACP/AWP | Attachment | 11/04/2002 | | | | 1stMortgage-MortandOpinionBL.pdf |
| 900 | ACP/AWP | Attachment | 11/04/2002 | | | | UCC1 schedule [DE].pdf |
| 901 | ACP/AWP | Attachment | 11/04/2002 | | | | UCS Statement [DE].pdf |
| 902 | ACP/AWP | Email | 11/05/2002 | Sachs-Omri | Knapp-Tom;Dietrich-Alan;Marion-Michael P;Allan Kasel (E-mail);Richard Scott (E-mail);Terrence O'Meara (E-mail) | Irving-Euclid A.;McCarrick-James;Voytek-Michael | NorthWestern - Assignment of Pollution Control Revenue Refunding Bonds Series 1993A |
| 903 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993A-Assignment.pdf |
| 904 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993A-AssignmentBL.pdf |
| 905 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993 A Series) In-house Opinion [NOR](V2).DOC |
| 906 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993 A Series) In-house Opinion [NOR](VOOC).DOC |
| 907 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993A Series) In-house Opinion [NWE](V4).DOC |
| 908 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993A Series) In-house Opinion [NWE](VOOC).DOC |
| 909 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993A-OffCert.pdf |
| 910 | ACP/AWP | Email | 11/05/2002 | Hong-Jennifer L. | Dietrich-Alan; Knapp-Tom; Monaghan-David A; Marion-Michael P.; Lobsch-Dennis | Patricia-Charles; Voytek-Michael; Scharfenberg-William P. | NorthWestern Energy LLC FERC EWG Application |
| 911 | ACP/AWP | Attachment | 11/05/2002 | | | | NorthWestern Energy, LLC EWG Application(V1).DOC |
| 912 | ACP/AWP | Email | 11/05/2002 | Sachs-Omri | Knapp-Tom; Dietrich-Alan; Marion-Michael P; Allan Kasel (E-mail); Richard Scott (E-mail); Terrence O'Meara (E-mail) | Irving-Euclid A.; McCarrick-James; Voytek-Michael | NorthWestern Assignment of Pollution Control Revenue Refunding Bonds Series 1993B |
| 913 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-Assignment.pdf |
| 914 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-AssignmentBL.pdf |
| 915 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-MortandOpinion.pdf |
| 916 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-MortandOpinionBL.pdf |
| 917 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-BondOpinion.pdf |
| 918 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB-1993B-BondOpinionBL.pdf |
| 919 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993B Series) In-house Opinion [NOR](V2).DOC |
| 920 | ACP/AWP | Attachment | 11/05/2002 | | | | PCRB (1993B Series) In-house Opinion [NOR](VOOC).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 921 | ACP/AWP | Attachment | 11/25/2002 | | | | PCRB [1993B Series] In-house Opinion [NWE](A).DOC |
| 922 | ACP/AWP | Attachment | 11/25/2002 | | | | PCRB [1993B Series] In-house Opinion [NWE](A)DOC.DOC |
| 923 | ACP/AWP | Attachment | 11/25/2002 | | | | PCRB-1993B-OffConf.pdf |
| 924 | ACP | Email | 11/25/2002 | Dietrich-Alan | Sachs-Orrin | | RE: NorthWestern - Assignment of Unsecured Medium Term Notes |
| 925 | ACP/AWP | Attachment | 11/25/2002 | | | | Attached draft letter from Alan Dietrich to Bank of New York |
| 926 | ACP/AWP | Attachment | 11/25/2002 | | | | Attached draft letter from Alan Dietrich re: MPC Natural Gas Funding Trust, 6.20% Transition Bonds - Proposed Asset Transfer by NorthWestern Energy, L.L.C. (f/k/a The Montana Power, L.L.C., as successor by merger to The Montana Power Company) to NorthWestern Corporation |
| 927 | ACP/AWP | Email | 11/04/2002 | Sachs-Orrin | Knapp-Tom; Dietrich-Alan; Marion-Michael P | Irving-Euclid A.; McCormick-James; Voytek-Michael | NorthWestern - Assignment of Unsecured Medium Term Notes |
| 928 | ACP/AWP | Attachment | 11/04/2002 | Unknown | | | MTN-2ndSuppIndenture.pdf |
| 929 | ACP/AWP | Attachment | 11/04/2002 | | | | MTN-2ndSuppIndentureBL.pdf |
| 930 | ACP/AWP | Attachment | 11/04/2002 | | | | MTN-OffConfNWE.pdf |
| 931 | ACP/AWP | Attachment | 11/04/2002 | | | | MTN-OffConfNWE-BL.pdf |
| 932 | ACP/AWP | Attachment | 11/04/2002 | | | | MTN-PLIWOpinion.pdf |
| 933 | ACP/AWP | Attachment | 11/04/2002 | | | | MTN-PLIWOpinionBL.pdf |
| 934 | ACP/AWP | Email | 11/04/2002 | Sachs-Orrin | Knapp-Tom; Dietrich-Alan; Marion-Michael P | Irving-Euclid A.; McCormick-James | NorthWestern - Assignment of QUIPS |
| 935 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-3rdSuppIndenture.pdf |
| 936 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-3rdSuppIndenture-BL.pdf |
| 937 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-OffConfNWE.pdf |
| 938 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-OffConfNWE-BL.pdf |
| 939 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-PLIWOpinion.pdf |
| 940 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-PLIWOpinionBL.pdf |
| 941 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS - In-house Opinion [NQP](V).DOC |
| 942 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-AssumptionGuarantee.pdf |
| 943 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-AssumptionGuaranteeBL.pdf |
| 944 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-AssignmentAgreements.pdf |
| 945 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS-AssignmentAgreementsBL.pdf |
| 946 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS_Company Order(v7).DOC |
| 947 | ACP/AWP | Attachment | 11/04/2002 | | | | QUIPS_Company Order(v7)DOC.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 948 | ACP/AWP | Email | 11/04/2002 | Sachs-Omri | Knapp-Tom; Dietrich-Alan; Marion-Michael P.; Allan Kaneil (E-mail) | Irving-Euclid A.; McCarrick-James; Voytek-Michael; Steven Ruffatto (E-mail) | NorthWestern - Assignment of Transition Bonds |
| 949 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-Assignment.pdf |
| 950 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-OfficersWWE.pdf |
| 951 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-OfficersNWE-RL.pdf |
| 952 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-PHJWOpinion.pdf |
| 953 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-PHJWOpinionRL.pdf |
| 954 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-MontanaOpinion.pdf |
| 955 | ACP/AWP | Attachment | 11/04/2002 | | | | NG Transition Bonds Montana Power; In house opinion(45).DOC |
| 956 | ACP/AWP | Attachment | 11/04/2002 | | | | NG Transition Bonds Montana Power; In house opinion(45).DOC |
| 957 | ACP/AWP | Attachment | 11/04/2002 | | | | NG Transition Bonds NorthWestern In house opinion(42).DOC |
| 958 | ACP/AWP | Attachment | 11/04/2002 | | | | NG Transition Bonds NorthWestern In house opinion(OOO).DOC |
| 959 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-MontanaOpinionRL.pdf |
| 960 | ACP/AWP | Attachment | 11/04/2002 | | | | TransitionBonds-MontanaOpinionRL.pdf |
| 961 | ACP/AWP | Email | 11/04/2002 | Showalter-Patricia | Jacobsen-Eric; Orme-Kipp; Walsh-Richard P.; Dietrich-Alan; Marion-Michael P.; Lopatch-Dennis; Assay-John P (Pat); Reardon-Pat; Ng-Emilio; Schrum-Roger; Downes Heador (E-mail); Young-Michael; Thompson-Mark; Mike Neiman (E-mail); Whitesell-Kurt; Nalander-Jan; VanCamp-John; Kovatch-Keith K.; Steve Ruffatto (E-mail); Leslie Thomson (E-mail); Mary Dyre (E-mail); Irving-Euclid A.; Knapp-Tom; Patricia-Charles; Hong-Jennifer L.; Scharfenberg-William P.; Rushton-Lisa K.; Crowe-Christine M.; McCarrick-James; Sachs-Omri; Estreyet-Douglas R.; Conboy-Kevin; Schwartz-Melissa C.; Cordon-Evo; Gilbeau-Heyman-Sharyn; DeGrandis-Bill D.; Kline-Scott C.; Gerrard-Nicole; Altorelli-John J.; Shmialowitz-Jennifer | Voytek-Michael; Levin-Janice E. | Email attaching current versions of the Time and Responsibility Checklists and containing comments by Patricia Showalter and Michael Voytek |
| 962 | ACP/AWP | Attachment | 11/04/2002 | | | | Marked - Time and Responsibility Checklist - Flat Structure Closing.doc |
| 963 | ACP/AWP | Attachment | 11/04/2002 | | | | Clean - Time and Responsibility Checklist - Flat Structure Closing.doc |
| 964 | ACP/AWP | Attachment | 07/31/2002 | | | | MPC Restructuring Memo.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 965 ACP/AWP | Attachment | 07/29/2002 | | | | | MPC RestructuringRes.DOC |
| 966 ACP/AWP | Attachment | 07/31/2002 | | | | | OutofeMemo.doc |
| 967 ACP/AWP | Attachment | 07/25/2002 | | | | | OutofRes.DOC |
| 968 ACP/AWP | Email | 10/31/2002 | Vojtek-Michael | Irving-Euclid A.; Dietrich-Alan | Showalter-Patricia | FW: Northwestern -- assignment agreement of IP_v1.DOC |
| 969 ACP/AWP | Email | 11/01/2002 | Dietrich-Alan | Devoe-Michael | | FW: Northwestern -- assignment agreement of IP_v1.DOC |
| 970 ACP/AWP | Attachment | 10/31/2002 | | | | | Northwestern -- assignment agreement of IP_v1.DOC |
| 971 ACP/AWP | Email | 10/04/2002 | Stanford-Marcia | Dietrich-Alan | Weiler-Steven | NorthWestern Notice of Succession |
| 972 ACP/AWP | Attachment | 10/04/2002 | | | | | NorthWestern Tariff (cleaned version).DOC |
| 973 ACP/AWP | Attachment | 10/04/2002 | | | | | NW-Notice of Succession.DOC |
| 974 AWP | Email | 10/03/2002 | Knapp-Tom | Dietrich-Alan | | FW: NG Transition Bonds NorthWestern - Assignment and Assumption Agreement |
| 975 AWP | Attachment | 10/03/2002 | | | | | NorthWestern- Assignment and Assumption Agreement -- Natural Gas Bonds(v6).DOC |
| 976 ACP/AWP | Email | 10/03/2002 | Knapp-Tom | Dietrich-Alan | | FW: NG Transition Bonds NorthWestern in house opinion_v1.DOC |
| 977 ACP/AWP | Email | 10/03/2002 | Knapp-Tom | Dietrich-Alan | 'OmniSachs@paulhastings.com' | NG Transition Bonds NorthWestern in house opinion_v1.DOC |
| 978 ACP/AWP | Attachment | 10/03/2002 | | | | | NG Transition Bonds NorthWestern in house opinion_v1.DOC |
| 979 ACP/AWP | Email | 09/25/2002 | Knapp-Tom | Dietrich-Alan | | FW: Colstrip Lease Documents |
| 980 ACP/AWP | Attachment | 03/29/2002 | | | | | Colstrip PHLW Tax Opinion_v4.DOC |
| 981 ACP/AWP | Attachment | 08/23/2002 | | | | | Colstrip PHLW Contract Compliance Opinion_v3.DOC |
| 982 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip Leases Assumption Agreement_v5.DOC |
| 983 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip Officer's certificate NOR_v4.DOC |
| 984 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant_v4.DOC |
| 985 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip Crowley Montana Tax Opinion_v3.DOC |
| 986 ACP/AWP | Email | 09/27/2002 | Knapp-Tom | | | FW: Colstrip Lease Documents |
| 987 ACP/AWP | Email | 09/25/2002 | Knapp-Tom | Dietrich-Alan | | FW: Colstrip Lease Documents |
| 988 ACP/AWP | Attachment | 08/23/2002 | | | | | Colstrip PHLW Tax Opinion_v4.DOC |
| 989 ACP/AWP | Attachment | 08/23/2002 | | | | | Colstrip PHLW Contract Compliance Opinion_v3.DOC |
| 990 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip Leases Assumption Agreement_v5.DOC |
| 991 ACP/AWP | Attachment | 09/27/2002 | | | | | Colstrip Officer's certificate NOR_v4.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 992 | ACP/AWP | Attachment | 09/27/2002 | | | | Colstrip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant_v4.DOC |
| 993 | ACP/AWP | Attachment | 09/27/2002 | | | | Colstrip Crowley Montana Tax Opinion_v3.DOC |
| 994 | ACP | Email | 09/12/2002 | Knapp-Tom | Hande-Donna | Coleman-Patrick;DeJong-Amy;Dietrich-Alan | RE: Going Flat Transaction |
| 995 | ACP/AWP | Attachment | 09/12/2002 | | | | northwestern energy restructuring summary description_v10.DOC |
| 996 | ACP/AWP | Email | 08/29/2002 | Knapp-Tom | Dietrich-Alan | Jacobson-Eric; Orme-Kipp | FW: MPC Natural Gas Funding Trust, 6.20% Transition Bonds |
| 997 | ACP/AWP | Attachment | 08/30/2002 | | | | Northwestern - NGFT - Officer's Certificate_v5.DOC |
| 998 | ACP/AWP | Attachment | 08/30/2002 | | | | MPC Natural Gas - Montana opinion_v6.DOC |
| 999 | ACP/AWP | Attachment | 08/30/2002 | | | | NorthWestern - Assignment and Assumption Agreement - Natural Gas Bonds_v5.DOC |
| 1000 | ACP/AWP | Attachment | 08/30/2002 | | | | MPC Natural Gas Bonds - Form of Letter to Issuer Trustee and Rating Agencies_v3.DOC |
| 1001 | ACP/AWP | Attachment | 08/30/2002 | | | | MPC Natural Gas - PKjW Opinion_v3.DOC |
| 1002 | ACP/AWP | Attachment | 08/30/2002 | | | | NG Transition Bonds Montana Power, In house opinion_v5.DOC |
| 1003 | ACP/AWP | Email | 08/29/2002 | Dietrich-Alan | Knapp-Tom | | RE: MPC Natural Gas Funding Trust, 6.20% Transition Bonds |
| 1004 | ACP | Email | 08/23/2002 | Knapp-Tom | Abzug-John P (Pat); Dietrich-Alan; Jacobson-Eric; Kovash-Keith K; Lopach-Dennis; Manion-Michael P; Nieman-Michael L; Nolander-Jan; Orme-Kipp; Reardon-Pat; VanCamp-John; Walsh-Richard P; Whitesel-Kurt; Young-Michael | Hanson-Mike | Time and Responsibility Checklist for Going Flat Closing |
| 1005 | ACP | Attachment | 08/25/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing(v6).DOC |
| 1006 | ACP* | Attachment | 08/23/2002 | | | | Appendices to TR Checklist(v1).DOC |
| 1007 | ACP/AWP | Email | 11/27/2002 | Balyeat-Douglas R. | Dietrich-Alan | Voytek-Michael | RE: Workers' Compensation Self-Insurance |
| 1008 | ACP/AWP | Attachment | 11/27/2002 | | | | Transfer Agr (GOOD)(v18).DOC |
| 1009 | ACP* | Email | 11/21/2002 | Knapp-Tom | Hanson-Mike | Dietrich-Alan | FW: Going Flat |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1010 | ACP | Email | 11/21/2002 | Knapp-Tom | Tribble-Kimberly (Kim) S.; Hoeg-Jennifer L.;Dietrich-Alan;Schaffenberg-William P.;Rushton-Lisa K.;Crowe-Christine M.;Conboy-Kevin;Schwartz-Melissa C.; sruffatto@crowleylaw.com; moyer@crowleylaw.com; Marion-Michael P.;Coddon-Eve;Brockman-Rona L.; Walsh-Richard P.; Asay-John P. (Pat);Gibau-Heyman-Shanyn;Shmukewiz-Jennifer; thomson@crowleylaw.com;Altorelli-John J.;Sparks-Michael;Kathleen;Smook-Karen;Shea-Rose E.;James McCarrick (E-mail); omirllacns@paulhastings.com;Young-Michael;Dietrich-Alan;Whitesel Kurt | Irving-Euclid A.;Balyeat-Douglas R.;Showalter-Patricia;Voytek-Michael; thomassopolocok@paulhastings.com;Pat riota-Charles;Hanson-Mike (CEO);Orme-Kipp | RE: Going Flat |
| 1011 | ACP | Email | 11/21/2002 | Tribble-Kimberly (Kim) | Hoeg-Jennifer L.;Dietrich-Alan;Schaffenberg-William P.;Rushton-Lisa K.;Crowe-Christine M.;Conboy-Kevin;Schwartz-Melissa C.; sruffatto@crowleylaw.com; moyer@crowleylaw.com;Marion-Michael P.;Coddon-Eve;Brockman-Rona L.;Walsh-Richard P.;Asay-John P. (Pat);Gibau-Heyman-Shanyn;Shmukewiz-Jennifer;thomson@crowleylaw.com;Altorelli-John J. | Irving-Euclid A.;Knapp-Tom;Balyeat-Douglas R.;Showalter-Patricia;Voytek-Michael | FW: Going Flat |
| 1012 | ACP/AWP | Email | 11/14/2002 | Gerrard-Nicole | Orme-Kipp | Jacobsen-Eric; Smook-Karen; Dietrich-Alan; Schrum-Roger; Kline-Scott C; | Going Flat Filing |
| 1013 | ACP/AWP | Attachment | 11/14/2002 | | | | 8K re NOR Going Flat(v3).DOC |
| 1014 | ACP/AWP | Attachment | 11/14/2002 | | | | Asset and Stock Transfer Agreement - NOR and NWE(v1).DOC |
| 1015 | ACP/AWP | Attachment | 11/14/2002 | | | | Press Release re NOR Going Flat(v3).DOC |
| 1016 | ACP/AWP | Attachment | 11/14/2002 | | | | Asset and Stock Transfer Agreement - NOR and NWE(v2).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1017 ACP/AWP | Email | | 11/11/2002 | Showalter-Patricia | Jacobson-Eric; Orme-Kipp; Walsh-Richard P.; Dietrich Alan; Marion-Michael P.; Lopatin-Dennis; Asay-John P (Paz); Reardon-Pat; Ng-Emilie; Schrum-Roger; Donna Heeter (E-mail); Young-Michael; Thompson-Mark; Mike Neiman (E-mail); Whitesel-Kurt; Nolander-Jan; VanCamp-John; Kowash-Keith K; Steve Ruffatto (E-mail); Leslie Thomson (E-mail); Mary Dyre (E-mail); Irving-Euclid A.; Knapp-Tom; Patrizia-Charles; Honig-Jennifer L.; Scharfenberg-William P.; Rushton-Lisa K.; O'Dowe-Christine M.; McCarrick-James; Sachs-Omri; Balyeat-Douglas R.; Conboy-Kevin; Schwartz-Melissa C.; Coddon-Evie; Gibeau-Heyman-Sharyn; DesGrandis-Bill D.; Kline-Scott C.; Gerrard-Nicole; Altonetti-John J.; Szmulewitz-Jennifer | Vojtek-Michael; Levin-Janice E. | Revised Time and Responsibility Checklist |
| 1018 ACP/AWP | Attachment | | 11/11/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing (clean).doc |
| 1019 ACP/AWP | Attachment | | 11/11/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing (marked).doc |
| 1020 ACP/AWP | Email | | 11/14/2002 | Sachs-Omri | | McCarrick-James | Cstdip Leases Assumption Agreement_v7.DOC |
| 1021 ACP/AWP | Attachment | | 11/14/2002 | | | | Cstdip Leases Assumption Agreement_v7.DOC |
| 1022 ACP/AWP | Email | | 11/14/2002 | Sachs-Omri | Dietrich-Alan | McCarrick-James | Cstdip Leverage Lease Documents |
| 1023 ACP/AWP | Attachment | | 11/14/2002 | | Dietrich-Alan | McCarrick-James | Cstdip Officer's certificate NOR(v6).DOC |
| 1024 ACP/AWP | Attachment | | 11/14/2002 | | | | Cstdip consent by Corporate Owner Trustee, Owner Trustee, Indenture Trustee and Owner Participant(v6).DOC |
| 1025 ACP/AWP | Attachment | | 11/14/2002 | | | | Cstdip PHJW Contract Compliance Opinion(v6).DOC |
| 1026 ACP/AWP | Attachment | | 11/14/2002 | | | | Cstdip PHJW Tax Opinion(v6).DOC |
| 1027 ACP/AWP | Attachment | | 11/14/2002 | | | | Opinion letter(v2).DOC |
| 1028 ACP/AWP | Attachment | | 11/14/2002 | | | | Tax Opinion Letter 10-4-02 - 2nd version.doc |
| 1029 ACP/AWP | Email | | 11/13/2002 | Dietrich-Alan | | | certificate |
| 1030 ACP/AWP | Attachment | | 11/13/2002 | Peterson-JoAnne | | | CERT-RESB.DOC |
| 1031 ACP/AWP | Email | | 01/06/2003 | Patricia-Charles | Jacobson-Eric; Dietrich-Alan | Knapp-Tom; Pollock-Thomas R.; Hong-Jennifer L. | FW: HP Digital Sender Module Document |
| 1032 ACP/AWP | Attachment | | 01/06/2003 | | | | Document.pdf |
| 1033 ACP/AWP | Email | | 10/17/2002 | Knapp-Tom | Dietrich-Alan | | FW: NorthWestern -- Going Flat Transaction |
| 1034 ACP/AWP | Attachment | | 10/17/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing(v11).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1035 | ACP/AWP | Attachment | 10/17/2002 | | | | Time and Responsibility Checklist - Flat Structure Closing(POOC).DOC |
| 1036 | ACP | Email | 04/02/2002 | Dietrich-Alan | Jacobsen-Eric | | Northwestern Corporation 10-K |
| 1037 | ACP/AWP | Email | 03/07/2001 | Dietrich-Alan | Young-Michael | Jacobsen-Eric; Anderson-Bachman-Susan; Uhrko-Lori | 10-K Draft - Initial Comments |
| 1038 | ACP/AWP | Attachment | 03/07/2001 | | | | 2001Form10KADDComments.doc |
| 1039 | ACP/AWP | Attachment | 03/07/2001 | | | | NQR2000Reststock.Certificates/Inc.doc |
| 1040 | ACP/AWP | Attachment | 03/07/2001 | | | | NQRBy-Laws2001.DOC |
| 1041 | ACP/AWP | Attachment | 03/07/2001 | | | | StockOptionAmend2001.doc |
| 1042 | ACP/AWP | Attachment | 03/07/2001 | | | | NQRPerformancePlan.doc |
| 1043 | ACP/AWP | Email | 03/27/2002 | Kline-Scott C. | Vesco-Elaine A | Dietrich-Alan | Form 10- K_March 2001 |
| 1044 | ACP/AWP | Attachment | 03/27/2002 | | | | Attached draft Form 10-K [containing PLUW comments] |
| 1045 | ACP/AWP | Email | 09/30/2002 | Petersen-Mark | Dietrich-Alan | Taylor-Michael&Weitz-Mark | Section 16 Reporting |
| 1046 | ACP/AWP | Email | 08/29/2002 | Petersen-Mark | Dietrich-Alan | | Section 16 Info-DRAFT |
| 1047 | ACP/AWP | Email | 03/26/2002 | Dietrich-Alan | Buus-Joylynn, scottkine@paulhastings.com | Jacobsen-Eric | 10-K [containing comments in email and attached drafts] |
| 1048 | ACP/AWP | Email | 03/26/2002 | Jacobsen-Eric | Dietrich-Alan; Buus-Joylynn | | FW: 10-K Draft |
| 1049 | ACP/AWP | Attachment | 03/26/2002 | | | | 10-K version 3-26-02.DOC |
| 1050 | ACP/AWP | Attachment | 03/26/2002 | | | | AA Rep Exhibit 99.doc |
| 1051 | ACP | Email | 03/20/2002 | Buus-Joylynn | Hyland Richard, Jacobsen-Eric; Ormo-Kipp; Young-Michael; Whitsell-Kurt, scottkline@paulhastings.com; Craig Arends (E-mail), Dave Olson (E-mail), Dietrich-Alan | | Form 10-K Draft |
| 1052 | ACP | Attachment | 03/20/2002 | | | | 10-K Draft 3_20_02.DOC |
| 1053 | ACP/AWP | Email | 03/20/2002 | Dietrich-Alan | Buus-Joylynn, Young-Michael | | FW: NQR 10-K |
| 1054 | ACP/AWP | Attachment | 03/20/2002 | | | | NORTHWESTERN ANNUAL DISCLOSURE DOCUMENTS - 2001 10-K draft(v1).DOC |
| 1055 | ACP/AWP | Email | 09/14/2003 | Kline-Scott C. | Dietrich-Alan | | Attached Attachments |
| 1056 | ACP/AWP | Attachment | 09/14/2003 | | | | NQR - Draft Expands Note_v2.DOC |
| 1057 | ACP/AWP | Attachment | 09/14/2003 | | | | NQR- Draft Expands Omnibus Resolutions_v2.DOC |
| 1058 | ACP | Email | 11/14/2002 | Conrad-Nicole | Ormo-Kipp | Jacobsen-Eric;Smook-Karen;Dietrich-Alan;Schrum-Roger;Kline-Scott C. | Going Flat Filing |
| 1059 | ACP/AWP | Email | 09/12/2003 | Sparks-M Kathleen | Dietrich-Alan | | RE: Address to Send Stock Certificates |
| 1060 | ACP/AWP | Attachment | 08/27/2002 | | | | Stock Certificate ltr.doc |
| 1061 | ACP/AWP | Attachment | 09/12/2003 | | | | Going Flat Closing Index.doc |
| 1062 | ACP | Email | 03/29/2002 | Dietrich-Alan | | Buus-Joylynn;Young-Michael;Jacobsen-Eric | FW: Northwestern Corporation 10-K405 Proof Files |
| 1063 | ACP/AWP | Email | 02/13/2002 | Johnson-Joseph T | Dietrich-Alan | | FW: NQR - FLyfish - U-1 for 3&3_v3.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1064 | ACP/AWP | Email | 02/13/2002 | Dietrich-Alan | josephjohnsson@paulhastings.com;Charles Patricia (E mail);axodishring@paulhastings.com | | FW: NOR - FLyfish - U-1 for 3(a)3_v3.DOC |
| 1065 | AWP | Attachment | 02/13/2002 | | | | NOR - FLyfish - U-1 for 3(a)3_v3.DOC |
| 1066 | ACP | Email | 08/09/2002 | Gerrard-Nicole | Senecal-Ellen M;Dietrich-Alan;Orme-Kipp;Hanson-Mike (CEO);District-Alan | Smock-Karen;Bohrer-Corinne;Kline-Scott C. | Additional documents for signature today |
| 1067 | ACP/AWP | Email | 02/11/2002 | Hong-Jennifer L. | District-Alan | Knapp-Thomas J. | FW: Revised Draft Opinion Letter |
| 1068 | ACP/AWP | Attachment | 02/11/2002 | | | | Static copy of Revised Draft Opinion Letter.doc |
| 1069 | ACP/AWP | Email | 08/09/2002 | Gerrard-Nicole | Orme-Kipp;Whitesel-Kurt | Dietrich-Alan | Documents for signature today |
| 1070 | AWP | Attachment | 08/09/2002 | | | | Appointment of Admin Trustees of MPCI - Senechal and Pedersonv(4).DOC |
| 1071 | AWP | Attachment | 08/09/2002 | | | | Amendment of Trust Agreement of MPCI - Senechal and Pedersonv(4).DOC |
| 1072 | ACP | Email | 08/09/2002 | Smock-Karen | nicolegerrard@paulhastings.com | Dietrich-Alan;Flanders-Paula | FW: Documents for signature today |
| 1073 | ACP/AWP | Email | 11/19/2001 | Pollock-Thomas R | Jacobsen-Eric;Dietrich-Alan | | FW: NorthWestern - Debt and Equity Charts |
| 1074 | ACP/AWP | Attachment | 11/19/2001 | | | | Organization Debt Chart - NorthWestern(v4).DOC |
| 1075 | ACP/AWP | Attachment | 11/19/2001 | | | | Organization Equity Chart - NorthWestern(v4).DOC |
| 1076 | ACP/AWP | Email | 08/02/2002 | Gerrard-Nicole | Jacobson-Eric;Dietrich-Alan | Pollock-Thomas R;Zuppone-Michael;Kline-Scott C. | NOR - Going-Flat - Step One Documents |
| 1077 | AWP | Attachment | 08/02/2002 | | | | Company Order - NOR_LLC(3).DOC |
| 1078 | AWP | Attachment | 08/02/2002 | | | | Second Supplemental Indenture - NOR _ LLC(8).DOC |
| 1079 | AWP | Attachment | 08/02/2002 | | | | Amendment to Guarantee Agreement(V7).DOC |
| 1080 | AWP | Attachment | 08/02/2002 | | | | Legal Opinion re Assumption by NOR of NE LLC Obligations re Indenture(v4).SAN FRANCISCO |
| 1081 | AWP | Attachment | 08/02/2002 | | | | Officer's Certificate in Support of NOR Assumption of NE LLC's Obligations re Indenture(v4).DOC |
| 1082 | AWP | Attachment | 08/02/2002 | | | | Legal Opinon re Assumption by NOR of NE LLC Obligations re Guarantee(v4).DOC |
| 1083 | AWP | Attachment | 08/02/2002 | | | | Officer's Certificate in Support of NOR Assumption of NE LLC's Obligations re Guarantee(v4).DOC |
| 1084 | AWP | Attachment | 08/02/2002 | | | | Assumption Agreement re Trust Agreement - NOR NE LLC(v6).DOC |
| 1085 | AWP | Attachment | 08/02/2002 | | | | Supplemental Listing Application re Additional Guarantor and Obligor under QUIPs(v2).DOC |
| 1086 | AWP | Attachment | 08/02/2002 | | | | Opinion in support of Supplemental Listing Application re additional guarantor and obligor of QUIPs(v3).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1087 AWP | | Attachment | 08/02/2002 | | | | and 8-A MPCI(x3).DOC |
| 1088 AWP | | Attachment | 08/02/2002 | | | | Form 8-A MPCI(x3).DOC |
| 1088 AWP | | Attachment | 08/02/2002 | | | | NE LLC Secretary's Certificate(V3).DOC |
| 1089 AWP | | Attachment | 08/02/2002 | | | | Company Order re execution NOR & NE LLC Guarantee(v3).DOC |
| 1090 AWP | | Attachment | 08/02/2002 | | | | NOR Secretary's Certificate(V1).SAN FRANCISCO |
| 1091 AWP | | Attachment | 08/07/2002 | | | | Form 15 of NE LLC(x3).DOC |
| 1092 ACP/AWP | | Email | 10/25/2002 | Treible-Kimberly (Kim) | Jacobson-Eric; Orme-Kipp; Walsh-Richard P.; Dietrich Alan; Manion-Michael P.; Lopach-Dennis; Assy-John P (Pat); Reardon-Pat; Ng-Emilio; Schrum-Roger; donna.hacker@northwestern.com; Young-Michael; Thompson-Mark; mike.nismar@northwestern.com; Whitsel-Kurt; Ndanshin-Jan; VanCamp-John; Kovash-Keith K; snuffatto@crowleylaw.com; thomson@crowleylaw.com; mdyrs@crowleylaw.com; Irving-Eucid A.; Knapp-Tom; Patrizia Charles; Hong-Jennifer L.; Scharfenberg-William P.; Rushton-Lisa K.; Crowe-Christine M.; McCarrick-James; Sachs-Cmri; Sislyasat-Douglas R.; Cordroy-Kevin; Schwartz-Melissa C.; Cookson-Eve; Gibau-Heyman-Sharyn; DeGrandis-Bill D.; Kline-Scott C.; Gerrard-Nicole; Atbrelli-John J.; Shmulewitz-Jennifer; Showalter-Patricia | Voytek-Michael; Levin-Janice E. | NorthWestern/Restructuring of NorthWestern Energy Obdsny(V12).DOC |
| 1093 ACP/AWP- | | Attachment | 10/25/2002 | | | | Time and Responsibility Checklist - Flat Structure Obdsny(V12).DOC |
| 1094 ACP | | Email | 08/05/2002 | Kline-Scott C. | Dietrich-Alan | | FW: Montana Power Capital I - Replacement of Administrative Trust ees |
| 1095 AWP | | Email | 08/05/2002 | Kline-Scott C. | Dietrich-Alan | | FW: Montana Power Capital I - Replacement of Administrative Trust ees |
| 1096 AWP | | Attachment | 08/05/2002 | | | | Amendment of Trust Agreement of MPCI - Senechal and Pederson(V0).DOC |
| 1097 AWP | | Attachment | 08/05/2002 | | | | Amendment of Trust Agreement of MPCI - Senechal and Pederson(V0).DOC |
| 1098 AWP | | Attachment | 08/05/2002 | | | | Appointment of Admin Trustees of MPCI - Senechal and Pederson(V0).DOC |
| 1099 ACP/AWP | | Email | 10/22/2002 | Hong-Jennifer L. | Dietrich-Alan; Jacobson-Eric | Patrizia-Charles | Resignation of Admin Trustees of MPCI - Senechal and Pederson(V0).DOC NOR/NWE Applications |
| 1100 ACP/AWP | | Attachment | 10/22/2002 | | | Patrizia-Charles | MPSC Application for Mortgage Bonds(v1).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1101 | ACP/AWP | Attachment | 10/22/2002 | | | | MPSC Application for PUHCA determination(v1).DOC |
| 1102 | ACP/AWP | Attachment | 10/22/2002 | | | | NOR Securities Application for 1st Mortgage Bond(v1).DOC |
| 1103 | ACP/AWP | Email | 10/15/2002 | Voytek-Michael | Dietrich-Alan; Knapp-Tom | | Montana Restructuring - Courtesy Notice to Trustee under NOR's GIM I |
| 1104 | ACP/AWP | Attachment | 10/15/2002 | | | | nw energy letter(v2).DOC |
| 1105 | ACP/AWP | Email | 09/17/2002 | Dietrich-Alan | Knapp-Tom | Orme-Kipp | FW: First Mortgage |
| 1106 | ACP/AWP | Email | 09/17/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | FW: First Mortgage |
| 1107 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mtg Cover letter_v3.DOC |
| 1108 | ACP/AWP | Attachment | 09/15/2002 | | | | First Mtg Side Letter Opinion_v3.DOC |
| 1109 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mtg Twenty-First Supplemental Indenture_v5.DOC |
| 1110 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mortgage Company Application_v3.DOC |
| 1111 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mtg Officer's Certificate_v3.DOC |
| 1112 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mtg Crowley Opinion_v3.DOC |
| 1113 | ACP/AWP | Attachment | 09/17/2002 | | | | First Mtg In-house Good Standing Opinion (Montana)_v3.DOC |
| 1114 | ACP/AWP | Email | 09/17/2002 | Dietrich-Alan | Knapp-Tom | Orme-Kipp | QUIPs |
| 1115 | ACP/AWP | Email | 09/17/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | FW: QUIPs |
| 1116 | ACP/AWP | Attachment | 09/17/2002 | | | | QUIPS Cover letter_v4.DOC |
| 1117 | ACP/AWP | Attachment | 09/16/2002 | | | | QUIPS Officer's Certificate_v4.DOC |
| 1118 | ACP/AWP | Attachment | 09/17/2002 | | | | QUIPS Company Order_v5.DOC |
| 1119 | ACP/AWP | Attachment | 09/17/2002 | | | | QUIPS 3rd Supplemental Indenture_v3.DOC |
| 1120 | ACP/AWP | Attachment | 09/15/2002 | | | | QUIPs PNW Contractual Compliance Opinion_v4.DOC |
| 1121 | ACP/AWP | Attachment | 09/15/2002 | | | | QUIPs Assumption Agreement (Guarantee)_v2.DOC |
| 1122 | ACP/AWP | Attachment | 09/15/2002 | | | | QUIPs Assignment of Obligations under Trust and Mortgage |
| 1123 | ACP/AWP | Email | 09/11/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | expenses and Liabilities Agreements_v2.DOC Medium Term Notes |
| 1124 | ACP/AWP | Attachment | 09/11/2002 | | | | Northwestern - Citibank MTN - Officer's Certificate_v6.DOC |
| 1125 | ACP/AWP | Attachment | 09/12/2002 | | | | Northwestern - Citibank MTN - Supplement Indenture_v4.DOC |
| 1126 | ACP/AWP | Attachment | 09/11/2002 | | | | Northwestern Citibank MTN - Opinion_v6.DOC |
| 1127 | ACP/AWP | Attachment | 09/12/2002 | | | | NorthWestern -Form of Letter to CitiBank as Trustee to Unsecured Mid Term Note_v3.DOC |
| 1128 | ACP/AWP | Email | 09/12/2002 | Dietrich-Alan; Orme-Kipp | | | Pollution Control Revenue Bonds; 1993B Series |
| 1129 | ACP/AWP | Attachment | 09/12/2002 | | | | PCRB 1993B Notice Letter to Trustee_v5.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1130 | ACP/AWP | Attachment | 09/12/2002 | | | | PCRB 1993B Assumption Agreement_v7.DOC |
| 1131 | ACP/AWP | Attachment | 09/12/2002 | | | | Pollution control Series 1993B - Opinion of Montana Counsel_v6.DOC |
| 1132 | ACP/AWP | Email | 09/12/2002 | Dietrich-Alan | Orme-Kipp | | FW: Pollution Control Revenue Bonds; 1993B Series |
| 1133 | ACP/AWP | Email | 09/11/2002 | Knapp-Tom | Dietrich-Alan; Orme-Kipp | | Pollution Control Revenue Bonds, 1993B Series |
| 1134 | ACP/AWP | Attachment | 09/12/2002 | | | | PCRB 1993B Assumption Agreement_v7.DOC |
| 1135 | ACP/AWP | Attachment | 09/12/2002 | | | | PCRB 1993B Assumption Agreement_v7.DOC |
| 1136 | ACP/AWP | Attachment | 09/12/2002 | | | | Pollution control Series 1993B - Opinion of Montana Counsel_v6.DOC |
| 1137 | ACP/AWP | Email | 07/17/2002 | Patrizia-Charles | Dietrich-Alan | | RE: NorthWestern Energy LLC Issues |
| 1138 | ACP/AWP | Attachment | 07/17/2002 | | | | NorthWestern Energy LLC Reporting Obligations Memo(v6).DOC |
| 1139 | ACP/AWP | Email | 12/18/2002 | Schwartz-Melissa C. | stevekohl@earthlink.net; Waitz-Mark; Ron Dejuae ;Brand@skbh.com; Leo@skbh.com; Stara@skbh.com ;wpjr@pearce-durick.com | Conboy-Kevin;Dietrich-Alan | Draft CSFB Credit Agreement |
| 1140 | ACP/AWP | Attachment | 12/18/2002 | | | | NOR - Clean Schedules.doc |
| 1141 | ACP/AWP | Attachment | 12/18/2002 | | | | NOR - Redlined Schedules.doc |
| 1142 | ACP/AWP | Attachment | 12/18/2002 | | | | NW 2002 Credit Agreement_#713425_v8.DOC |
| 1143 | ACP/AWP | Email | 12/18/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conboy-Kevin | NW 2002 Credit Agreement_#713425_vRTF.DOC |
| 1144 | ACP/AWP | Email | 12/20/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conboy-Kevin | Draft CSFB Credit Agreement |
| 1145 | ACP/AWP | Attachment | 12/20/2002 | | | | NOR - InHouse Opinion Redline.doc |
| 1146 | ACP/AWP | Email | 12/20/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conboy-Kevin | CSFB Opinion |
| 1147 | ACP/AWP | Attachment | 12/20/2002 | | | | NORTHWESTERN - Form of In-House Opinion_v2.DOC |
| 1148 | ACP/AWP | Email | 12/19/2002 | Schwartz-Melissa C. | | Smook-Karen; Conboy-Kevin; Kahn-Marguerite R. | NORTHWESTERN - Revised In-House Opinion |
| 1149 | ACP/AWP | Attachment | 12/19/2002 | | | | NOR - Redlined InHouse Opinion.doc |
| 1150 | ACP/AWP | Email | 12/16/2002 | Dietrich-Alan | Smook-Karen | melissaschwartz@paulhastings.com | Closing Documents |
| 1151 | ACP/AWP | Attachment | 12/16/2002 | | | | CSFBCreditFacilityOpinionDecember.doc |
| 1152 | ACP/AWP | Attachment | 12/16/2002 | | | | CertificationDebtCreditFacilit.DOC |
| 1153 | ACP/AWP | Attachment | 12/16/2002 | | | | CreditFacilitSecretaryCertificate.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1154 | ACP/AWP | Email | 03/09/2003 | Tyras-Jonathan C. | Orme-Kipp; Charters-John; Atkinson-Tim; Friesia-Rick; Clark-Loonie; Hanson-Mike; Young-Michael; Monaghan-David A; Newell-Daniel; Kennedy-Rob; Roark-Toni; Whitesel-Kurt; Griese-Deborah; Kliewer-Kendall; Foriss-Chris; Jacobsen-Eric; Dietrich-Alan; Schram-Roger; Snella-Marty; Younger-Chris; Nieman-Michael L | Drook-Gary; Hylland-Richard; Pollock-Thomas R.; Rod-Becky; Smook-Karen; Kline-Scott C.; Peacock-Steven L. (US - Minneapolis); Bruce I. Smith (E-mail); Snider-Mark; michaeldonnoe@northwestern.com; Ng-Emilie; Vasco-Elaine A; Rausch-Dan; Curt.kaufman@blueodronal.com; Lydic-Tammy | Revised draft of Form 10-K / NOR 2002 Form 10-K(v9).DOC |
| 1155 | ACP/AWP | Attachment | 03/09/2003 | | | | |
| 1156 | ACP/AWP | Attachment | 03/09/2003 | | | | blackline 10K.DOC |
| 1157 | ACP/AWP | Email | 03/20/2003 | Tyras-Jonathan C. | Orme-Kipp; Jacobsen-Eric; Charters-John; Atkinson-Tim; Friesia-Rick; Clark-Loonie; Hanson-Mike (CEO); Young-Michael (Legal); Monaghan-David A; Newell-Daniel; Kennedy-Rob; Roark-Toni; Whitesel-Kurt; Griese-Deborah; Kliewer-Kendall; Foriss-Chris; Dietrich-Alan; Schram-Roger; Snella-Marty; Younger-Chris; Nieman-Michael L | Drook-Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hylland-Richard; Rod-Becky; Smook-Karen; Snider-Mark; Drook-Michael; Ng-Emilie; Vasco-Elaine A; Rausch-Dan; Kaufman-Curt; Lydic-Tammy; Pollock-Thomas R.; Delia Grotta-John F.; Kline-Scott C.; Zappone-Michael; Morrow-Donald L.; Reding-John A.; Rushton-Lisa K.; Hong-Jennifer L.; Patrizia-Charles; Cooley-Kevin; Feldstein-Hydee R.; Austin-Jesse; Barcella-E; Lawrence; Schwartz-Melissa; C.; Potacek-Steven L. (DAT); Arends- ...; Craig (DAT); Cotton-Jeff (DAT); Hare-Brett (DAT); Hoffman-Cliff (DAT) | Revised draft of Form 10-K / NOR 2002 Form 10-K(v17).DOC |
| 1158 | ACP/AWP | Attachment | 03/20/2003 | | | | |
| 1159 | ACP/AWP | Attachment | 03/20/2003 | | | | blackline 10-K.DOC |
| 1160 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L | Monaghan-David A; Dietrich-Alan; melissaschwartz@paulhastings.com; jonlyris@paulhastings.com | | RE: RE: CSFB CREDIT AGREEMENT - Draft / Schedules |
| 1161 | ACP/AWP | Attachment | 12/16/2002 | | | | Schedule Redline.doc |
| 1162 | ACP/AWP | Email | 12/16/2002 | Dietrich-Alan | melissaschwartz@paulhastings.com | | FW: NorthwesternCSFB Credit Agreement - Draft / Schedules and Certificates |
| 1163 | ACP/AWP | Attachment | 12/14/2002 | | | | Draft NOR Closing Certificate.doc |
| 1164 | ACP/AWP | Attachment | 12/14/2002 | | | | Draft NOR Schedules.doc |
| 1165 | ACP/AWP | Attachment | 12/16/2002 | | | | NOR Secretary Certificate.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1166 | ACP/AWP | Email | 12/14/2002 | Knapp-Tom | Schwartz-Melissa C.; Dietrich-Alan; Young-Michael; Nieman-Michael L.; Jacobsen-Eric; Orme-Kipp | Pollock-Thomas R.; Conboy-Kevin; Patricia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyrsa-Jonathan C. | RE: CSFB Credit Agreement - Draft Schedules |
| 1167 | ACP/AWP | Attachment | 12/14/2002 | | | | redlineCSFB.doc |
| 1168 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L.; Jacobsen-Eric; Orme-Kipp | Pollock-Thomas R.; Conboy-Kevin; Patricia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyrsa-Jonathan C. | CSFB Credit Agreement - Draft Schedules |
| 1169 | ACP/AWP | Attachment | 12/14/2002 | | | | Schedule Redline.doc |
| 1170 | ACP/AWP | Email | 12/13/2002 | Dietrich-Alan | Knapp-Tom; Young-Michael; Nieman-Michael L | thomaspollock@paulhastings.com; kevinconboy@paulhastings.com; melissaschwartz@paulhastings.com | FW: CSFB Credit Agreement - Draft Schedules |
| 1171 | ACP/AWP | Attachment | 12/13/2002 | | | | Credit Agreement_#713424_v9ITF.rtf |
| 1172 | ACP/AWP | Attachment | 12/13/2002 | | | | CreditAgreementRedSecSchedules.doc |
| 1173 | ACP/AWP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L.; Jacobsen-Eric; Orme-Kipp | Pollock-Thomas R.; Conboy-Kevin; Patricia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyrsa-Jonathan C. | CSFB Credit Agreement - Draft Schedules |
| 1174 | ACP/AWP | Attachment | 12/13/2002 | | | | clean.doc |
| 1175 | ACP/AWP | Attachment | 12/13/2002 | | | | redline.doc |
| 1176 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | wpjs@pearce-durick.com; wpjsea@sbs.midco.net | Dietrich-Alan; Conboy-Kevin | Discussion of Draft CSFB Credit Agreement |
| 1177 | ACP/AWP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan; Knapp-Tom; Young-Michael; Nieman-Michael L.; Jacobsen-Eric; Orme-Kipp | Pollock-Thomas R.; Conboy-Kevin; Patricia-Charles; Hong-Jennifer L.; Rushton-Lisa K.; Tyrsa-Jonathan C. | RE: CSFB Credit Agreement - Draft Schedules |
| 1178 | ACP/AWP | Email | 12/13/2002 | Conboy-Kevin | Dietrich-Alan | | FW: NW 2002 Credit Facility - First Draft of Credit Agreement |
| 1179 | ACP/AWP | Attachment | 12/13/2002 | | | | Credit Agreement_#713424_v4.DOC |
| 1180 | ACP/AWP | Email | 12/13/2002 | Schwartz-Melissa C. | Orme-Kipp; Jacobsen-Eric; Dietrich-Alan; Nieman-Michael L | Conboy-Kevin; Pollock-Thomas R.; Patricia-Charles; Tyrsa-Jonathan C. | CSFB Credit Agreement - Draft Schedules |
| 1181 | ACP/AWP | Attachment | 12/13/2002 | | | | schedules.doc |
| 1182 | ACP/AWP | Email | 11/08/2002 | McCarrick-James | Carlos-Jonathan/Laptanke Robert | Atia Yen (E-mail),Miller-Richard A;William J. Smith (E-mail);Knapp-Tom;Irving-Euclid A.;Short-Andrew M.;Starbn-Orrid,McGrady-Sean H.;ivanegmond@needsmith.com;Manion-Michael P;Nieman-Michael L;Dietrich-Alan;Allan T. Karali (E-mail) | RE: NorthWestern Energy: Revised Comments to Paul, Hastings Tax Opinion |
| 1183 | ACP/AWP | Email | 11/08/2002 | Tribble-Kimberly | Jacobsen-Eric; Dietrich-Alan; Knapp-Tom | Irving-Euclid A.; Voytek-Michael | Draft Officer's Certificate and Legal Opinion |
| 1184 | ACP/AWP | Attachment | 11/08/2002 | | | | Officer's Certificate(v1).DOC |
| 1185 | ACP/AWP | Attachment | 11/08/2002 | | | | Legal Opinion(v1).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1186 ACP/AWP | Email | 11/06/2002 | Dietrich-Alan | Sachs-Orrel | Knapp-Tom | Opinions |
| 1187 ACP/AWP | Attachment | 11/05/2002 | | | | Letter Template2002actp.doc |
| 1188 ACP/AWP | Attachment | 11/05/2002 | | | | Letter Template2002actp2.doc |
| 1189 ACP/AWP | Attachment | 11/05/2002 | | | | Letter Template2002actp3.doc |
| 1190 ACP/AWP | Attachment | 11/05/2002 | | | | Letter Template2002actp4.doc |
| 1191 ACP/AWP | Email | 10/29/2002 | Dietrich-Alan | Hong-Jennifer L. | Knapp-Tom | Revised Regulation |
| 1192 ACP/AWP | Email | 10/29/2002 | Dietrich-Alan | Hong-Jennifer L. | Knapp-Tom; Patrizia-Charles | RE: FERC Securities Application |
| 1193 ACP/AWP | Attachment | 10/29/2002 | | | | MPC RestructuringRes.DOC |
| 1194 ACP/AWP | Email | 03/18/2003 | Knapp-Tom | Dietrich-Alan | | FW: Comments on Revised draft 10K |
| 1195 ACP/AWP | Email | 03/18/2003 | Patrizia-Charles | Dietrich-Alan | | FW: Comments on Revised draft 10K |
| 1196 ACP/AWP | Email | 03/17/2003 | Dietrich-Alan | Knapp-Tom | | FW: Revised draft of Form 10-K |
| 1197 ACP/AWP | Attachment | 03/17/2003 | | | | NOR Form 10-K(v6).DOC |
| 1198 ACP/AWP | Attachment | 03/15/2003 | | | | blackline 10-K.DOC |
| 1199 ACP/AWP | Email | 03/15/2003 | Tyras-Jonathan C. | Orme-Kipp; Jacobsen-Eric, Charlass-John, Atkinson-Tim; Fresia-Rick; Clark-Lonnie; Hanson-Mike; Young-Michael; Moneghan-David A; Newell-Daniel; Kennedy-Rob; Roark-Tom; Whitesel-Kurt; Grosse-Deborah; Kluewer-Kendall; Forras-Chris, Dietrich-Alan; Schaum-Roger; Snella-Marty; Younger-Chris, Nieman-Michael L. | Drook-Gary, Bruce I; Smith; Larry Ness; Jerry Johnson; Hylland-Richard; Roof-Becky; Smook-Karen; Snider-Mark; Davoo-Michael; Ng-Emilie; Vasco-Elaine A; Rausch-Darr; Kuilman-Curt; Lydic-Tammy; Pollock-Thomas R.; Delia Grotia-John F.; Kline-Scott C.; Zuppone-Michael; Morrow-Donald L.; Reding-John A.; Rushton-Lisa K.; Hong-Jennifer L.; Patrizia-Charles; Cordoxy-Kevin; Fieldstein-Hytlee R.L; Austin-Jesse; Barcella-E. Lawrence; Polanski-Steven L.; Arende-Craig; Cotton-Jeff; Hare-Brett; Hoffman-Cliff | Revised draft of Form 10-K |
| 1200 ACP | Email | 02/14/2002 | Young-Michael | Kline-Scott C.;Dietrich-Alan | Saks-Scott R.;Davis-G. Eric | RE: NorthWestern Corp. Business Section |
| 1201 ACP/AWP | Email | 02/26/2002 | Dietrich-Alan | Jacobsen-Eric | | Redraft, v/.DOC |
| 1202 AWP | Attachment | 02/26/2002 | | | | Revised Gas Operations Section |
| 1202 AWP | Attachment | 02/26/2002 | | | | Gas Operations.doc |
| 1203 ACP | Email | 03/01/2002 | Jacobsen-Eric | Thomas (Tom) R. Pollock (E-mail) | William (Bill) F. Schettler (E-mail);Buss-Jorylynn;Orme-Kipp;Dietrich-Alan;Young-Michael (Corporate) | FW: MD&A REMINDER |
| 1204 ACP/AWP | Attachment | 02/26/2002 | | | Michael (Corporate) | MD&A Draft 2_26.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1205 | ACP | Email | 03/01/2002 | Pollock-Thomas R. | Jacobsen-Eric | Schwitter-William F.;Buss-Jolynn;Orne-Kipp;Dietrich-Alan;Young-Michael (Corporate) | RE: M&A REMINDER |
| 1206 | ACP | Email | 03/04/2002 | Davis-G. Eric | Dietrich-Alan;Jacobsen-Eric | Kline-Scott C. | FW: NorthWestern Bond10-K Time Line_v2.XLS |
| 1207 | ACP/AWP | Email | 03/05/2002 | Kline-Scott C. | Dietrich-Alan;Jacobsen-Eric | | RE: NorthWestern Bond10-K Time Line_v2.XLS |
| 1208 | ACP/AWP | Email | 03/05/2002 | Pollock-Thomas R. | Jacobsen-Eric;Dietrich-Alan | | NorthWestern 10-K Time Line_v2.XLS |
| 1209 | ACP/AWP | Attachment | 03/05/2002 | | | | NorthWestern Bond10-K Time Line_v2.XLS |
| 1210 | ACP/AWP | Email | 03/28/2002 | Nieman-Michael L. | Dietrich-Alan | | RE: Form 10-K March 2001 |
| 1211 | ACP/AWP | Email | 03/28/2002 | Tyras, Jon | Buss-Jolynn;Young-Michael;Dietrich-Alan | Robert Lawrence | NorthWestern Corporation 10-K405 Proof Attachments |
| 1212 | ACP/AWP | Attachment | 03/28/2002 | | | | J3056C2S02_17_proof.pdf |
| 1213 | ACP/AWP | Attachment | 03/28/2002 | | | | J3056C2S02_17_proof.htm |
| 1214 | ACP/AWP | Email | 04/01/2002 | Buss-Jolynn | scottdine@paulhastings.com; Young-Michael; Dietrich-Alan | Evans-Liz; Lyde-Tammy; Dawn Dexter (E-mail); Jody Olbrantz (E-mail) | FW: ACCEPTED FORM TYPE 10-K405 (0001104659-02-001256) |
| 1215 | ACP/AWP | Email | 04/01/2002 | Orme-Kipp | Buss-Jolynn | Dietrich-Alan; Whitesell-Kurt; Young-Michael; Jacobsen-Eric | RE: Northwestern Corporation 10-K405 Proof Files |
| 1216 | ACP/AWP | Email | 04/01/2002 | Pollock-Thomas R. | Kline-Scott C.; Dietrich-Alan | | RE: NorthWestern 10-K |
| 1217 | ACP/AWP | Email | 04/01/2002 | Tyras, Jon | Buss-Jolynn; Young-Michael; Dietrich-Alan | Robert Lawrence | Northwestern Corporation 10-K405 Proof Files |
| 1218 | ACP/AWP | Attachment | 04/01/2002 | | | | Attached draft Form 10-K |
| 1219 | ACP/AWP | Attachment | 04/01/2002 | | | | Attached draft Form 10-K |
| 1220 | ACP/AWP | Email | 04/01/2002 | Kline-Scott C. | Pollock-Thomas R.; Dietrich-Alan | | Attached draft Form 10-K |
| 1221 | ACP/AWP | Email | 04/01/2002 | Tyras, Jon | Buss-Jolynn; Young-Michael; Dietrich-Alan | Robert Lawrence | Northwestern Corporation 10-K405 Proof Files |
| 1222 | ACP/AWP | Attachment | 04/01/2002 | | | | Attached draft Form 10-K |
| 1223 | ACP/AWP | Email | 10/08/2002 | | | | Attached draft Form 10-K |
| 1224 | ACP/AWP | Attachment | 10/08/2002 | | | | 8-K |
| 1225 | ACP/AWP | Attachment | 10/08/2002 | Smook-Karen | Ng-Emilie; Schrum-Roger; Dietrich-Alan | | 10-08-02 NOR equity - UA 9-K(V1).DOC |
| 1226 | ACP/AWP | Email | 11/08/2002 | Jacobsen-Eric | Whitesell-Kurt; Dietrich-Alan; Hanson-Mike (CEO); Monaghan-David A; Young-Michael; Chartres-John; Fresia-Rick; Atkinson-Tim; Newell-Daniel; Kennedy-Rob; Snider-Mark; Devoe-Michael | Orme-Kipp | FW: Disclosure Comm & Sarbanes Oxley |
| 1227 | ACP/AWP | Attachment | 11/08/2002 | | | | 1 - Disc Comm Intro Memo 11.8.02.doc |
| 1228 | ACP/AWP | Attachment | 11/08/2002 | | | | 2 - Disclosure Controls and Procedures (FINAL).DOC |
| 1229 | ACP/AWP | Attachment | 11/08/2002 | | | | 3 - Disc Comm & Sub-Comm Org Chart(v1).PPT |
| 1230 | ACP/AWP | Attachment | 11/08/2002 | | | | 4 - Disc Comm Timeline 3rd Qtr 10-Q 2002 (FINAL).DOC |
| 1231 | ACP/AWP | Attachment | 11/08/2002 | | | | 5 - Prior Report 10-Q/A 6.30.02.PDF |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1232 | ACP/AWP | Email | 11/09/2002 | Whitesell-Kurt | Orme-Kipp; Bruce Smith; Gary Dvorak; Hylland-Richard; Jerry Johnson; Larry Nissi; Lewis-Marie; Marilyn Seymann; Randy Darcy; Jacobsen-Eric; Dietrich-Alan; Hanson-Mike; Monaghan-David A; Young-Michael; Charters-John; Fresia-Rick; Atkinson-Tim; Newell-Daniel; Kennedy-Rob; Snider-Mark; Hoffman-Cliff; Polacek-Steven L.; Arends-Craig; Pollock-Thomas R. | Smock-Karen; Candy Boub; Diane Dutzhler; Irene Felsier; Peg Richter; Suzette Buron; Fortnash-Barbara; Dewey-Irene | NorthWestern 3rd Quarter 10Q Working Draft 2002 10Q September.doc |
| 1233 | ACP/AWP | Attachment | 11/09/2002 | | | | |
| 1234 | ACP/AWP | Email | 11/12/2002 | Smock-Karen | Jacobsen-Eric; Orme-Kipp; Whitesell-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Memos and Certifications to Disclosure Committee and Sub-Co |
| 1235 | ACP/AWP | Attachment | 11/12/2002 | | | | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1236 | ACP/AWP | Email | 11/12/2002 | Whitesell-Kurt | Jacobsen-Eric; Orme-Kipp; Dietrich-Alan; Hanson-Mike (CEO); Monaghan-David A; Young-Michael; Charters-John; Fresia-Rick; Atkinson-Tim; Newell-Daniel; Kennedy-Rob; Snider-Mark | | Updated 10Q |
| 1237 | ACP/AWP | Email | 11/12/2002 | Orme-Kipp | Bruce Smith; Jerry Johnson; Larry Nissi; Charters-John; Fresia-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Dvorak-Michael; monaghan@edclaw.com; Monaghan-David A; Hanson-Mike; Young-Michael; Polacek-Steven L.; Arends-Craig; Pollock-Thomas R.; Whitesell-Kurt; Dietrich-Alan | Candy Boub; Peg Richter; Lewis-Marie; Hylland-Richard; Jacobsen-Eric; Bohrer-Corinne; Smock-Karen; Wilcox-Joyce F.; Quick-Laura; Yost-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fortnash-Barbara | 3rd Quarter 10Q Disclosure Review Meetings |
| 1238 | ACP/AWP | Email | 11/12/2002 | Smock-Karen | Jacobsen-Eric; Orme-Kipp; Whitesell-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | (Revised) Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1239 | ACP/AWP | Attachment | 11/12/2002 | | | | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1240 | ACP/AWP | Email | 11/12/2002 | Smock-Karen | Jacobsen-Eric; Orme-Kipp; Whitesell-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | Revision 2: Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1241 | ACP/AWP | Attachment | 11/12/2002 | | | | Attached email from Nicole Gerrard re: delivery of corporate documents |
| 1242 | ACP/AWP | Email | 11/12/2002 | Whitesell-Kurt | Orme-Kipp; Bruce Smith; Jerry Johnson; Larry Nissi; Charters-John; Fresia-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@edclaw.com; Monaghan-David A; Hanson-Mike; Young-Michael; Polacek-Steven L.; Arends-Craig; Pollock-Thomas R.; Dietrich-Alan | Candy Boub; Peg Richter; Lewis-Marie; Hylland-Richard; Jacobsen-Eric; Bohrer-Corinne; Smock-Karen; Wilcox-Joyce F.; Quick-Laura; Yost-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fortnash-Barbara | RE: 3rd Quarter 10Q Disclosure Review Meetings |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1243 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v3 redline.doc |
| 1244 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v3 clean.doc |
| 1245 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v3 clean.doc |
| 1246 | ACP/AWP | Attachment | 11/12/2002 | | | | 2002 10Q September v2 redline.doc |
| 1247 | ACP/AWP | Email | 11/13/2002 | Smook-Karen | Jacobsen-Eric; Onne-Kipp; Whiteset-Kurt; Dietrich-Alan | Randen-Paula; Bohrer-Kelly | V3-Memos and Certifications to Disclosure Committee and Sub-Committees |
| 1248 | ACP/AWP | Attachment | 11/13/2002 | | | | 0-email from PHJW (Revised) v3.doc |
| 1249 | ACP/AWP | Attachment | 11/13/2002 | | | | 7-NOR Memo ERJ, Onne, Whitesel, Dietrich (Revised) v3.DOC |
| 1250 | ACP/AWP | Attachment | 11/13/2002 | | | | 8-NOR Disclosure ERJ, Onne, Whitesel, Dietrich (Revised) v3.DOC |
| 1251 | ACP/AWP | Attachment | 11/13/2002 | | | | 12-Disclosure Controls & Procedures Policy (Revised) v4.DOC |
| 1252 | ACP/AWP | Attachment | 11/13/2002 | | | | 13-Memo Timeline to prepare 10-Q ended 092002 (revised) v3.DOC |
| 1253 | ACP/AWP | Attachment | 11/13/2002 | | | | 13 Organizational Chart-Disclosure Committee (revised) v3.PPT |
| 1254 | ACP/AWP | Email | 11/13/2002 | Whitesel-Kurt | Whitesel-Kurt; Onne-Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fresia-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; insrider@ebclaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael; Pollock-Steven L. (US - Minneapolis); Arends-Craig (US - Minneapolis); Pollock-Thomas R.; Dietrich-Alan; Tyrtas-Jonathan C.; scottone@paulhastings.com | Candy Boutz; Peg Richter; Lewis-Marie; Hyland-Richard; Jacobsen-Eric; Bohrer-Quick-Laura; Yost-Laura; Wilcox-Joyce F.; Conimc; Smook-Karen; Wilcox-Joyce F.; Price-Tonya; Dewey-Irene; Formash-Barbara | Updated 10Q filing |
| 1255 | ACP/AWP | Attachment | 11/13/2002 | | | | 2002 10Q September v4 clean.doc |
| 1256 | ACP/AWP | Attachment | 11/13/2002 | | | | 2002 10Q September v4 redline.doc |
| 1257 | ACP/AWP | Email | 11/14/2002 | Whitesel-Kurt | scottone@paulhastings.com; Pollock-Thomas R.; Dietrich-Alan; Tyrtas-Jonathan C.; Quick-Laura; Yost-Laura; Wilson-Nicole | Price-Tonya; Dewey-Irene; Formash-Barbara | RE: Updated 10Q filing - Redline Update |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1258 | ACP/AWP | Email | 11/14/2002 | Whitesse-Kurt | Charters-John; Fressla-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebclaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael | Orme-Kipp; Jacobsen-Eric; Dietrich-Alan | Final Draft Comments |
| 1259 | ACP/AWP | Email | 11/14/2002 | Jacobsen-Eric | Whitesel-Kurt; Charters-John; Fressla-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebclaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael | Orme-Kipp; Dietrich-Alan | RE: Final Draft Comments |
| 1260 | ACP/AWP | Email | 11/14/2002 | Charters-John | Whitesel-Kurt; Orme-Kipp; Bruce Smith; Jerry Johnson; Larry Ness; Charters-John; Fressla-Rick; Atkinson-Tim; Kennedy-Rob; Newell-Daniel; Devoe-Michael; msnider@ebclaw.com; Monaghan-David A.; Hanson-Mike; Young-Michael; Pollock-Steven L. (US - Minneapolis); Aronds-Craig (US - Minneapolis); Pollock-Thomas R.; Dietrich-Alan; Tyras-Jonathan C.; scottdine@paulhastings.com | Candy Boub; Peg Richter; Lewis-Mario; Hylland-Richard; Jacobsen-Eric; Bonner-Connmie; Smook-Karen; Willcox-Joyce F.; Quick-Laura; York-Laura; Wilson-Nicole; Price-Tonya; Dewey-Irene; Fontasa-Barbara | RE: Updated 10Q filing - Redline Update |
| 1261 | ACP/AWP | Attachment | 03/29/2002 | | | | Draft 2001 Form 10-K |
| 1262 | ACP/AWP | Attachment | 03/29/2002 | | | | Draft 2001 Form 10-K |
| 1263 | ACP/AWP | Attachment | 03/29/2002 | | | | Draft 2001 Form 10-K |
| 1264 | ACP/AWP | Attachment | 03/29/2002 | | | | Draft 2001 Form 10-K |
| 1265 | ACP/AWP | Attachment | 04/01/2002 | | | | Draft 2001 Form 10-K |
| 1266 | ACP/AWP | Attachment | 04/01/2002 | | | | Draft 2001 Form 10-K |
| 1267 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September.doc |
| 1268 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v3 clean.doc |
| 1269 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v3 redline.doc |
| 1270 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v2 clean.doc |
| 1271 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v2 redline.doc |
| 1272 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v4 clean.doc |
| 1273 | ACP/AWP | Attachment | 05/30/2003 | | | | 2002 10Q September v4 redline.doc |
| 1274 | ACP/AWP | Email | 09/20/2003 | Dietrich-Alan | nicoleginard@paulhastings.com | | September 30, 2002 Disclosure Committee emails |
| 1275 | ACP/AWP | Email | 07/14/2003 | Knapp-Tom | VanCamp-John; Dietrich-Alan; Ng-Emilie | | FW: Replacement of OuIPS Trustees |
| 1276 | ACP/AWP | Attachment | 07/14/2003 | | | | Appointment of Admin Trustees Montana Power Capital I - Dietrich, Van Camp, NgV1).DOC |
| 1277 | ACP/AWP | Attachment | 07/14/2003 | | | | Resignation of Admin Trustees of Montana Power Capital I - Orme, Whitesel, Jacobsen(V1).DOC |
| 1278 | ACP/AWP | Attachment | 07/14/2003 | | | | Amendment of Trust Agreement Montana Power Capital I - Orme, Whitesel, Jacobsen TO Dietrich, Van Camp, NgV1).DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1279 | ACP/AWP | Attachment | 07/14/2003 | | | | Letter to M. Lewicki re replacement of Admin Trustees Montana Power Capital I - Orme, Whitesel, Jacobsen TO Dietrich, Van Camp, Nitro).DOC |
| 1280 | ACP/AWP | Email | 04/06/2003 | Kline-Scott C. | Orme-Kipp; Jacobsen-Eric; Charles-John; Atkinson-Tim; Fresia-Rick; Clark-Lonnie; Hanson-Mike (CEO); Young-Michael; Monaghan-David A.; Newell-Daniel; Kennedy-Rob; Roark-Terri; Whitesel-Kurt; Griese-Deborah; Kliewer-Kendall; Fonss-Chris; Dietrich-Alan C.; Pollock-Steven L.; Arends-Craig; Schrum-Roger; Shiela-Marty; Younger-Chris; Nieman-Michael L. | Drook-Gary; Bruce I. Smith; Larry Ness; Jerry Johnson; Hylland-Richard; Roof-Becky; Smock-Karen; Snider-Mark; Devoe-Michael; Ng-Emilie; Vesco-Elaine A.; Rausch-Dan; Kaufman-Curt; Lytle-Tammy; Pollock-Thomas R.; Della Grotta-John F.; Zuppone-Michael; Morrow-Donald L.; Reding-John A.; Rushton-Lisa K.; Hong-Jennifer L.; Patrizia-Charles; Conboy-Kevin; Feldstein-Hydee R.; Austin-Jesse; Barcella-E. Lawrence; Schwartz-Melissa Cotton-Jeff; Hare-Brett; Hoffman-Cliff; Tyras-Jonathan C. | April 5 Revised draft of Form 10-K |
| 1281 | ACP/AWP | Attachment | 04/06/2003 | | | | NOR - 2002 Form 10-K(v3).DOC |
| 1282 | ACP/AWP | Attachment | 04/05/2003 | | | | NOR - 2002 Form 10-K(v4ns).DOC |
| 1283 | ACP/AWP | Email | 07/31/2002 | Jacobsen-Eric | Dietrich-Alan | scottkline@paulhastings.com; danielwheeler@paulhastings.com; michaelvnytek@paulhastings.com; scottsais@paulhastings.com | RE: Proposed Memos to Accompany Resolutions for NOR Board Mtg |
| 1284 | ACP/AWP | Email | 07/30/2002 | Dietrich-Alan | Jacobsen-Eric; Forknish-Barbara | | Proposed Memos to Accompany Resolutions for NOR Board Mtg |
| 1285 | ACP/AWP | Attachment | 07/30/2002 | | | | OujobMemo.doc |
| 1286 | ACP/AWP | Attachment | 07/30/2002 | | | | MPC RestructuringMemo.doc |
| 1287 | ACP/AWP | Email | 07/25/2002 | Sale-Scott R. | Dietrich-Alan; Jacobsen-Eric | | NorthWestern OUIP's Resolutions |
| 1288 | ACP/AWP | Attachment | 07/25/2002 | | | | NorthWestern Resolutions(v2).DOC |
| 1289 | ACP | Email | 03/28/2001 | Unitec-Lori | Dietrich-Alan | | Form 10-K |
| 1290 | ACP | Attachment | 03/28/2001 | | | | Revised Form 10-K.doc |
| 1291 | ACP/AWP | Email | 03/07/2001 | Dietrich-Alan | Young-Michael | Ulrico-Lori | 10-K Redline - Further Revision |
| 1292 | ACP/AWP | Attachment | 03/07/2001 | | | | 2001Form10KADDComments.doc |
| 1293 | ACP/AWP | Attachment | 03/07/2001 | | | | RightsAmend.doc |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1294 | ACP/AWP | Email | 05/21/2003 | Dietrich-Alan | Thomas Pollock (E-mail); scottkline@paulhastings.com | Jacobsen-Eric | Draft Resolution |
| 1295 | ACP/AWP | Attachment | 05/21/2003 | | | | UWC TrustPref.doc |
| 1296 | ACP/AWP | Email | 05/21/2003 | Drook-Gary; Jacobsen-Eric; Dietrich-Alan | | thomaspollock@paulhastings.com; mread@gavinanderson.com; dmorris@gavinanderson.com | Draft News Release June 3 Release.doc |
| 1297 | ACP/AWP | Attachment | 05/21/2003 | Schrum-Roger | | | June 3 Release.doc |
| 1298 | ACP/AWP | Email | 05/21/2003 | Kline-Scott C. | | Pollock-Thomas R.; Sals-Scott R. | TOPrS and OIJIPs interest resolution and press release |
| 1299 | ACP/AWP | Email | 05/21/2003 | Drook-Gary | | Orme-Kipp; Jacobsen-Eric | Trust Preferreds |
| 1300 | ACP/AWP | Email | 05/21/2003 | Kline-Scott C. | | | TOPrS and OIJIPS interest |
| 1301 | ACP/AWP | Attachment | 05/21/2003 | Dietrich-Alan; Sals-Scott R. | | | UWC TrastPref Div Deferral.doc |
| 1302 | ACP/AWP | Email | 05/22/2003 | Schrum-Roger | | | Current Draft |
| 1303 | ACP/AWP | Email | 05/22/2003 | Dietrich-Alan | Jacobsen-Eric | scottkline@paulhastings.com | Board Resolution |
| 1304 | ACP/AWP | Email | 05/22/2003 | Kline-Scott C. | Dietrich-Alan | Sals-Scott R.; Pollock-Thomas R. | UWC Rec interest on TOPrsS |
| 1305 | ACP/AWP | Attachment | 05/22/2003 | | | | UWC TrastPref Div Deferral - 2.doc |
| 1306 | ACP/AWP | Email | 05/22/2003 | Jacobsen-Eric | | | FW: UWC Rec interest on TOPrsS |
| 1307 | ACP/AWP | Email | 05/22/2003 | Kline-Scott C. | | Pollock-Thomas R.; Jacobsen-Eric; Dietrich-Alan | TOPrS Draft Press Release |
| 1308 | ACP/AWP | Attachment | 05/22/2003 | | | | June 3 Draft Release |
| 1309 | ACP/AWP | Email | 05/22/2003 | Dietrich-Alan | Drook-Gary; marilyn@monexinc.com; randy.clancy@genmills.com; jerry@cdo.gov; iness@firstdatacorp.com; ijramsekens@salitoum.net; bsmith@gibwfirm.com | Orme-Kipp; Jacobsen-Eric; Schrum-Roger; Thomas Pollock (E-mail); suzette@monexinc.com; dison.dutcher@genmills.com | Discussion of Draft Resolution Concerning Trust Preferreds |
| 1310 | ACP/AWP | Attachment | 05/22/2003 | | | | Analysis on NOFI Liquidity by David Kurtz |
| 1311 | ACP/AWP | Email | 05/22/2003 | Schrum-Roger | Drook-Gary; Jacobsen-Eric; Austin-Bill; Orme-Kipp | thomaspollock@paulhastings.com; scottkline@paulhastings.com; jerrynesa@paulhastings.com; mread@gavinanderson.com | Final Draft May 23 News Release |
| 1312 | ACP/AWP | Attachment | 05/22/2003 | | | | May 23 Draft Release.doc |
| 1313 | ACP | Email | 07/17/2002 | Pantzis-Charles | Dietrich-Alan | | FW: NorthWestern Energy LLC OUIPs issues |
| 1314 | ACP/AWP | Email | 12/17/2002 | Schwartz-Melissa C. | Orme-Kipp; Jacobsen-Eric; Dietrich-Alan | Conboy-Kevin | NORTHWESTERN - Open Items for CSFB Credit Agreement Closing |
| 1315 | ACP/AWP | Attachment | 12/17/2002 | | | | Draft Closing Certificate.doc |
| 1316 | ACP/AWP | Attachment | 12/17/2002 | | | | NW 2002 Credit Facility - Form of Compliance Certificate_#718657.DOC |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1317 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L | Schwartz-Melissa C.; Tyrlas-Jonathan C. | Omne-Kipp, Jacobsen-Eric | RE: CSFB Credit Agreement - Draft Schedules - Investments 6-8 |
| 1318 | ACP/AWP | Attachment | 12/16/2002 | | | | Schedule 6-8 Investments - 121602 Draft.doc |
| 1319 | ACP/AWP | Email | 12/16/2002 | Nieman-Michael L | Schwartz-Melissa C.; Tyrlas-Jonathan C.; Dietrich-Alan | Omne-Kipp, Jacobsen-Eric | RE: NORTHWEST FIN/CSFB Credit Agreements - Revised Draft Schedules - schedule 6-6 |
| 1320 | ACP/AWP | Attachment | 12/16/2002 | | Nieman-Michael L; Monaghan-David A; Dietrich-Alan; Tyrlas-Jonathan C. | | Schedule 6-6 Guarantee Obligations - 12-16-02 Draft.doc |
| 1321 | ACP | Email | 12/16/2002 | Schwartz-Melissa C. | Nieman-Michael L; Dietrich-Alan; melissaschwartz@paulhastings.com; jontyras@paulhastings.com | | RE RE: CSFB Credit Agreement - Draft Schedules |
| 1322 | ACP | Email | 12/16/2002 | Monaghan-David A | Nieman-Michael L; melissaschwartz@paulhastings.com; jontyras@paulhastings.com | | RE RE: CSFB Credit Agreement - Draft Schedules |
| 1323 | ACP | Email | 12/14/2002 | Dietrich-Alan | Dietrich-Alan | | FW: RE: CSFB Credit Agreement - Draft Schedules |
| 1324 | ACP/AWP | Email | 12/14/2002 | Schwartz-Melissa C. | lloc@telch.com; stan@telch.com | Dietrich-Alan; Conboy-Kevin | Discussion of Draft Northwestern Credit Agreement |
| 1325 | ACP/AWP | Attachment | 12/14/2002 | | | | NW Redline.doc |
| 1326 | ACP | Email | 12/14/2002 | Nieman-Michael L | Dietrich-Alan; melissaschwartz@paulhastings.com; jontyras@paulhastings.com; Monaghan-David A | | RE: CSFB Credit Agreement - Draft Schedules |
| 1327 | ACP | Email | 12/14/2002 | Schwartz-Melissa C. | Dietrich-Alan | | Fw: Re: CSFB Credit Agreement - Draft Schedules |
| 1328 | ACP | Email | 04/17/2002 | Buus-Joylynn | Jacobsen-Eric; Young-Michael (Corporate); Dietrich-Alan | 'scottdine@paulhastings.com' | Proposed Subsidiary Listing for 10-K/A |
| 1329 | ACP/AWP | Attachment | 04/17/2002 | | | | Draft Exhibit 21 to 10-K—List of Subsidiaries |
| 1330 | ACP/AWP | Email | 04/17/2002 | Kline-Scott C. | Dietrich-Alan | | Draft Exhibit 21 to 10-K |
| 1331 | ACP/AWP | Email | 04/18/2002 | Buus-Joylynn | Omne-Kipp; Nieman-Michael L; Jacobsen-Eric; Dietrich-Alan; Young Michael; Whitelsel-Kurt | scottdine@paulhastings.com'; 'Craig Arends | Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1332 | ACP/AWP | Attachment | 04/18/2002 | | | Arends | Draft Exhibit 12 to 10-K |
| 1333 | ACP/AWP | Email | 04/18/2002 | Buus-Joylynn | Alax; Whitesel-Kurt; Nieman-Michael L | Craig Arends | FW: Northwestern Corporation 10-K/A Proof Files |
| 1334 | ACP/AWP | Attachment | 04/18/2002 | | | | J33835C2S302_4_proof.pdf |
| 1335 | ACP/AWP | Attachment | 04/18/2002 | | | | J33835C2S302_4_proof.htm |
| 1336 | ACP/AWP | Email | 04/18/2002 | Nieman-Michael L | Omne-Kipp; Buus-Joylynn; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitelsel-Kurt | scottdine@paulhastings.com'; 'Craig Arends | RE: Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1337 | ACP/AWP | Email | 04/18/2002 | Omne-Kipp | Buus-Joylynn; Nieman-Michael L; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitelsel-Kurt | scottdine@paulhastings.com'; 'Craig Arends | RE: Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1338 | ACP/AWP | Email | 04/19/2002 | Buus-Joylynn | Omne-Kipp; Nieman-Michael L; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitelsel-Kurt | scottdine@paulhastings.com'; 'Craig Arends | RE: Draft Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1339 | ACP | Email | 05/23/2003 | Kline-Scott C. | Dmoch-Gary;Jacobsen-Eric | Stais-Scott R.;Dietrich-Alan;Pollock-Thomas R.;Tyras-Jonathan C. | Discussion of legal documents to be prepared in relation to 10PHS and OUIPs Trustees |
| 1340 | ACP/AWP | Email | 07/09/2002 | Dietrich-Alan | Jacobsen-Eric;Ozime-Kipp | | FW: Draft 10K/A for NorthWestern Energy |
| 1341 | ACP/AWP | Attachment | 07/09/2002 | | | | Draft NOR cover letter to directors re MPCs 10-K Atn1.DOC |
| 1342 | ACP/AWP | Attachment | 07/09/2002 | | | | NORTHWESTERN ENERGY -- 10-K A (July 2002)(v2).DOC |
| 1343 | ACP/AWP | Email | 07/08/2002 | Wheeler-Daniel F. | Dietrich-Alan | Kline-Scott C. | Draft 10K/A for NorthWestern Energy |
| 1341 | AWP | Attachment | 12/27/2002 | | | | Dec12'02 NOR Board of Directors Draft Minutes |
| 1345 | ACP | Email | 03/22/2002 | Davis-G. Eric | Dietrich-Alan | Kline-Scott C. | Legal discussion of CSFB credit facility documents |
| 1346 | ACP | Email | 03/20/2002 | Dietrich-Alan | Jacobsen-Eric | | Discussion of terms of CSFB credit facility |
| 1347 | ACP | Email | 03/20/2002 | Kline-Scott C. | Dietrich-Alan | Young-Michael; Pollock-Thomas R.; Davis-G. Eric | Discussion of terms of CSFB credit facility |
| 1348 | ACP | Email | 03/20/2002 | Kline-Scott C. | Dietrich-Alan | Young-Michael; Pollock-Thomas R.; Davis-G. Eric | Discussion of terms of CSFB credit facility |
| 1349 | ACP | Email | 12/18/2002 | Hong-Jennifer L. | Kline-Scott C.;Jacobsen-Eric;Dietrich-Alan | Pollock-Thomas R.;Tyras-Jonathan C.;Conboy-Kevin;Lopash-Dennis | RE: NOR - 2002 Senior Credit Facility Resolutions, v2.DOC |
| 1350 | ACP | Email | 12/16/2002 | Kline-Scott C. | Dietrich-Alan;Jacobsen-Eric | Pollock-Thomas R.;Tyras-Jonathan C. | Draft CSFB facility resolutions |
| 1351 | AWP | Attachment | 12/16/2002 | | | | Attached draft December 2002 board resolutions |
| 1352 | ACP | Email | 12/18/2002 | Kline-Scott C. | Dietrich-Alan;'dietrich1523@msn.com' | | NOR - 2002 Senior Credit Facility Resolutions_v2.DOC |
| 1353 | ACP | Attachment | 12/18/2002 | | | | NOR - 2002 Senior Credit Facility Resolutions_v2.DOC |
| 1354 | ACP | Email | 12/17/2002 | Schwartz-Melissa C. | Smook-Karen | Dietrich-Alan;Conboy-Kevin | Legal opinion on CSFB credit facility |
| 1355 | ACP | Email | 12/17/2002 | Kline-Scott C. | Jacobsen-Eric;Dietrich-Alan | Pollock-Thomas R.;Tyras-Jonathan C.;Conboy-Kevin;Hong-Jennifer L. | NOR - 2002 Senior Credit Facility Resolutions_v2.DOC |
| 1356 | ACP | Email | 12/17/2002 | Kline-Scott C. | Dietrich-Alan;Jacobsen-Eric | Pollock-Thomas R.;Tyras-Jonathan C.;Conboy-Kevin;Hong-Jennifer L. | Draft CSFB Senior Credit Facility Resolutions |
| 1357 | ACP | Attachment | 12/17/2002 | | | | NOR - 2002 Senior Credit Facility Resolutions Draft |
| 1358 | ACP | Attachment | 12/17/2002 | | | | Redline.doc |
| 1359 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conboy-Kevin | Legal opinion on CSFB credit facility |
| 1360 | ACP | Email | 12/13/2002 | Schwartz-Melissa C. | Dietrich-Alan | Conboy-Kevin | Legal opinion on CSFB credit facility |
| | | | | | | 'kevinconboy@paulhastings.com';Haade r;'Donna_'smydsjong@northwestern.com'; | |
| 1361 | ACP | Email | 12/13/2002 | Dietrich-Alan | Schwartz-Melissa C. | Dietrich-Alan;Coleman-Patrick | RE: legal opinion on CSFB credit facility |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1362 ACP | | Email | 12/13/2002 | Nieman-Michael L | Schwartz-Melissa C.;Orme-Kipp;Jacobsen-Eric;Dietrich-Alan | Conboy-Kevin;Pollock-Thomas R.;Patricia-Charles;Tyras-Jonathan C. | RE: CSFB CREDIT AGREEMENT - Draft Schedules |
| 1363 ACP | | Attachment | 12/13/2002 | | | | Attached draft disclosure schedules to credit agreement |
| 1364 ACP | | Email | 12/13/2002 | Conboy-Kevin | Schwartz-Melissa C.; Dietrich-Alan | Jacobsen-Eric | RE: legal opinion on CSFB credit facility |
| 1365 ACP | | Email | 12/13/2002 | Schwartz-Melissa C. | Ron Depue | Dietrich-Alan | RE: Legal opinion on regulatory approval |
| 1366 ACP | | Email | 12/13/2002 | Ron Depue | Schwartz-Melissa C. | Dietrich-Alan | RE: Legal opinion on CSFB credit facility |
| 1367 ACP | | Email | 12/13/2002 | Schwartz-Melissa C. | rdepuelaw@cccsaz.net | Dietrich-Alan; Conboy-Kevin | Discussion of legal opinion on CSFB credit facility |
| 1368 ACP | | Attachment | 12/13/2002 | | | | Attached draft opinion letter by Paul Hastings to agent, arranger, co-arrangers and lenders |
| 1369 ACP | | Email | 12/13/2002 | Jacobsen-Eric | 'Schwartz-Melissa C.'; Orme-Kipp; Dietrich-Alan; Nieman-Michael L | Conboy-Kevin; Pollock-Thomas R.; Patricia-Charles; Tyras-Jonathan C.; Knapp-Tom; Young-Michael | RE: Csfb Credit facility - Draft Schedules |
| 1370 ACP | | Email | 09/12/2002 | Header-Donna | Knapp-Tom | Coleman-Patrick;DeJong-Amy;Dietrich-Alan | RE: Legal steps associated with going flat transaction |
| 1371 ACP | | Email | 11/14/2002 | Docktor-Jeffrey | Knapp-Tom;Marion-Michael P.;Lopach-Dennis;'jennifehong@paulhastings.com';'Patrick R scontidine@paulhastings.com';'scontiusso@paulhastings.com';Young-Michael;Herr-Glen;'tips4tmotv8@hotmail.com' | Dietrich-Alan | RE: Discussion of NOR name change after going flat transaction |
| 1372 ACP/AWP | | Email | 02/15/2002 | Dietrich-Alan | | Jacobsen-Eric | NOR 10-K draft |
| 1373 ACP/AWP | | Attachment | 02/15/2002 | | | | 10KDraft2002.DOC |
| 1374 ACP/AWP | | Email | 02/14/2002 | Dietrich-Alan | Herr-Glen (COO) | Young-Michael | Draft 10-K |
| 1375 AWP | | Attachment | 02/11/2002 | | | | Feb2002Audit Committee draft minutes |
| 1376 AWP | | Attachment | 03/08/2002 | | | | Feb2702Audit Committee draft minutes |
| 1377 AWP | | Attachment | 04/08/2002 | | | | Apr02Audit Committee draft minutes |
| 1378 ACP/AWP | | Email | 03/20/2002 | Buus-Joylynn | Hyland-Richard; Jacobsen-Eric; Orme-Kipp; Whitesel-Kurt; Young-Michael; Dietrich-Alan; Craig Arends (E-mail); Dave Olson (E-mail) | | FW: NOR 10-K draft exhibit list |
| 1379 ACP/AWP | | Attachment | 03/20/2002 | | | | NOR 10-K draft exhibit list |
| 1380 ACP | | Email | 07/25/2003 | Dietrich-Alan | Thomas Pollock (E-mail);Jacobsen-Eric | | Draft Minutes - July 15th NOR Board Mtg |
| 1381 ACP | | Email | 02/17/2003 | Dietrich-Alan | Knapp-Tom; Whitesel-Kurt | Jacobsen-Eric; Nieman-Michael L; Orme-Kipp | Internal Accounting Controls Memo |
| 1382 ACP | | Attachment | 09/05/2001 | | | | Form S-3 (9-5 Draft).doc |
| 1383 ACP/AWP | | Email | 06/23/2003 | Garrard-Nicole | Jacobsen-Eric; Dietrich-Alan; Whitesel-Kurt | Kline-Scott C. | NOR Due Diligence Sessions Re 6/30/02 and 9/30/02 Form 10-Qs |
| 1384 ACP/AWP | | Attachment | 06/23/2003 | | | | Memo re due diligence sessions for NOR's 6 30 02 and 9 30 02 10Qsv(1).DOC |
| 1385 ACP | | Email | 04/25/2002 | Dietrich-Alan | Docktor-Jeffrey | | RE: Discussion of revisions to NWE 10K filing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1386 ACP* | Email | | 03/28/2002 | Kline-Scott C. | Dietrich-Alan | | Draft NOR 10-K exhibits |
| 1387 ACP | Email | | 09/23/2002 | Dietrich-Alan | Lefave-Blaku | | Discussion of MPC 10-K |
| 1388 ACP | Email | | 04/03/2003 | Knapp-Tom | Dietrich-Alan; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1389 ACP | Email | | 04/03/2003 | Dietrich-Alan | Knapp-Tom; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1390 ACP | Email | | 04/03/2003 | Nolander-Jan | Dietrich-Alan; Knapp-Tom; 'scottkline@paulhastings.com' | | RE: Do we need to address this in the 10-K? |
| 1391 ACP | Email | | 04/03/2003 | Dietrich-Alan | Nolander-Jan; Knapp-Tom; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1392 ACP | Email | | 04/02/2003 | Knapp-Tom | Dietrich-Alan | | FW: Do we need to address this in the 10-K? |
| 1393 ACP | Email | | 04/03/2003 | Dietrich-Alan | Knapp-Tom; 'scottkline@paulhastings.com' | Nolander-Jan | RE: Do we need to address this in the 10-K? |
| 1394 ACP | Email | | 04/03/2003 | Knapp-Tom | Dietrich-Alan; Nolander-Jan; 'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1395 ACP | Email | | 04/03/2003 | Knapp-Tom | 'Jan';'scottkline@paulhastings.com' | VanCamp-John | RE: Do we need to address this in the 10-K? |
| 1396 ACP | Email | | 04/07/2002 | Jacobsen-Eric | Orme-Kipp; Buus-Joylynn | Dietrich-Alan; Whitesel-Kurt; Young-Michael | RE: Northwestern Corporation 10-K405 Proof Files |
| 1397 ACP | Email | | 01/09/2002 | Jacobsen-Eric | Young-Michael | Dietrich-Alan | RE: 2001 10-K Draft |
| 1398 ACP/AWP | Email | | 03/21/2001 | Dietrich-Alan | Uhrko-Lori | Young-Michael | 10-K Exhibit 21 Draft |
| 1399 ACP/AWP | Attachment | | 03/21/2001 | | | | Draft Exhibit21 to 10-K |
| 1400 ACP | Email | | 03/26/2002 | Kline-Scott C. | Buus-Joylynn | Dietrich-Alan | RE: Draft 10-K Exhibits |
| 1401 ACP | Email | | 03/26/2002 | Kline-Scott C. | Buus-Joylynn | Dietrich-Alan | Draft 10-K Exhibits |
| 1402 ACP* | Email | | 03/26/2002 | Kline-Scott C. | Buus-Joylynn; Dietrich-Alan | | RE: Draft 10-K |
| 1403 ACP* | Email | | 03/26/2002 | Buus-Joylynn | Dietrich-Alan; scottkline@paulhastings.com | | RE: Draft 10-K |
| 1404 ACP | Email | | 03/20/2002 | Kline-Scott C. | Buus-Joylynn; Hyland-Richard; Jacobsen-Eric; Orme-Kipp; Young-Michael; Whitesel-Kurt; Dave Olson (E-mail); Dietrich-Alan | | RE: Draft Form 10-K Draft |
| 1405 ACP | Email | | 03/20/2002 | Kline-Scott C. | Buus-Joylynn; Dietrich-Alan | | RE:Draft NOR 10-K Exhibits |
| 1406 ACP | Email | | 03/20/2002 | Kline-Scott C. | Buus-Joylynn; Dietrich-Alan | | Draft NOR 10-K Exhibits |
| 1407 ACP | Email | | 03/20/2002 | Dietrich-Alan | Young-Michael; Buus-Joylynn | | RE:Draft  Subsidiary List - 10-K |
| 1408 ACP | Attachment | | 03/20/2002 | | | | 10-K Subsidiary List draft |
| 1409 ACP | Email | | 03/20/2002 | Young-Michael | Buus-Joylynn; Dietrich-Alan | | Draft Subsidiary List - 10-K |
| 1410 ACP | Email | | 04/19/2002 | Buus-Joylynn | Orme-Kipp; Nieman-Michael L.; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | scottkline@paulhastings.com' Craig Arends (E-mail) | RE: Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1411 ACP | Email | | 04/19/2002 | Nieman-Michael L. | Orme-Kipp; Buus-Joylynn; Jacobsen-Eric; Dietrich-Alan; Young-Michael; Whitesel-Kurt | scottkline@paulhastings.com' Craig Arends (E-mail) | RE: Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1412 ACP | Email | | 04/18/2002 | Orme-Kipp | Buus-Joylynn;Nieman-Michael L.;Jacobsen-Eric;Dietrich-Alan;Young-Michael;Whitesel-Kurt | scottkline@paulhastings.com'Craig Arends (E-mail) | RE: Add'l Exhibit to 10-K/A: Ratio of earnings to fixed charges |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1413 | ACP | Email | 04/18/2002 | Baus-Joylynn | Orrie=Kipp; Nieman-Michael L.; Jacobsen-Eric; Arends (E-mail) | scottione@paulhastings.com Craig | Add'l exhibit to 10-K/A: Ratio of earnings to fixed charges |
| 1414 | ACP | Attachment | 04/18/2002 | | Dietrich-Alan; Young-Michael; Whitesel-Kurt | | Draft Exhibit 12 to 10-K |
| 1415 | ACP | Email | 07/12/2002 | Orrie-Kipp | Dietrich-Alan | Jacobsen-Eric | RE: LLC 10-K signatures question |
| 1416 | ACP | Email | 07/11/2002 | Kline-Scott C. | Dietrich-Alan | | RE: LLC 10-K signatures question |
| 1417 | ACP | Email | 07/11/2002 | Dietrich-Alan | Jacobsen-Eric; Orrie-Kipp | scottione@paulhastings.com' | FW: LLC 10-K signatures question |
| 1418 | ACP | Email | 07/10/2002 | Kline-Scott C. | Dietrich-Alan | | LLC 10-K signatures question |
| 1419 | ACP/AWP | Email | 03/17/2003 | Dietrich-Alan | Nieman-Michael L; Kliewer-Kendall; jonlyras@paulhastings.com | Rool-Becky; Orrie-Kipp | 10-K Comments - Exgeents Section |
| 1420 | ACP/AWP | Email | 03/18/2003 | Dietrich-Alan (Legal) | Nieman-Michael L; Kliewer-Kendall; Young-Michael | | 10-K Draft - Page 107 (Clean Copy, March 15th Draft) |
| 1421 | ACP/AWP | Email | 03/17/2003 | Knapp-Tom | Dietrich-Alan | | RE: Revised draft of Form 10-K |
| 1422 | ACP | Email | 03/17/2003 | Dietrich-Alan | Nieman-Michael J/onlyras@paulhastings.com | | Jean Stidgemeier Warrant - Suggested Alternative Language for 10-K (page 34 of current non-redline draft) |
| 1423 | ACP | Email | 03/17/2003 | Nieman-Michael L | Dietrich-Alan; jonlyras@paulhastings.com | | RE: Updated Language for 10-K |
| 1424 | ACP | Email | 03/17/2003 | Dietrich-Alan | Nieman-Michael L | 'jonlyras@paulhastings.com' | RE: Updated Language for 10-K |
| 1425 | ACP | Email | 03/17/2003 | Dietrich-Alan | Nieman-Michael L; jonlyras@paulhastings.com | | Updated Language for 10-K |
| 1426 | ACP | Email | 08/06/2003 | Dietrich-Alan | Newell-Daniel; Kennedy-Rob; Devoe-Michael; Rausch Dan; Younger-Chris; Clark-Connie; Vigilante-Reggie | Kliewer-Kendall; Nieman-Michael L; Orrie=Kipp; Jacobsen-Eric | Suggested 10-Q Language - Contractual Obligations |
| 1427 | ACP/AWP | Email | 08/06/2003 | Dietrich-Alan | Kliewer-Kendall; Nieman-Michael L | | 10-Q Neoradox PSC Suggested Language |
| 1428 | ACP/AWP | Attachment | 08/06/2003 | | | | Memo on suggested language in 10Q |
| 1429 | ACP | Email | 08/07/2003 | Kennedy-Rob | Dietrich-Alan | | RE: Suggested 10-Q Language - Contractual Obligations |
| 1430 | ACP | Email | 08/07/2003 | Dietrich-Alan | Kennedy-Rob | | RE: Suggested 10-Q Language - Contractual Obligations |
| 1431 | ACP | Email | 08/08/2003 | Dietrich-Alan | Nieman-Michael L; Whitesel-Kurt | | Discussion of language to be included in 10-K about pension funding risk factor |
| 1432 | ACP/AWP | Email | 05/12/2003 | Dietrich-Alan | Kliewer-Kendall | | RE: 10-Q draft version 3 |
| 1433 | ACP/AWP | Attachment | 05/09/2003 | | | | 10Q draft |
| 1434 | ACP | Email | 04/08/2003 | Kline-Scott C. | Dietrich-Alan | | 10-K draft |
| 1435 | ACP | Email | 04/15/2003 | Hyland-Richard | Dietrich-Alan | Jacobsen-Eric | RE: 10-K Signature Pages |
| 1436 | ACP | Email | 04/11/2003 | Kline-Scott C. | Dietrich-Alan | | RE: NOR 10-K |
| 1437 | ACP | Email | 04/15/2003 | Dietrich-Alan | Thomas Pollock | Jacobsen-Eric | FW: 10-K Signature Pages |
| 1438 | ACP | Email | 04/14/2003 | Hyland-Richard | Dietrich-Alan | Jacobsen-Eric | RE: 10-K Signature Pages |
| 1439 | ACP | Email | 04/14/2003 | Dietrich-Alan | Jacobsen-Eric | Pollock, Thomas | FW: 10-K Signature Pages |
| 1440 | ACP | Email | 04/14/2003 | Pollock-Thomas R. | Dietrich-Alan | Jacobsen-Eric | RE: 10-K Signature Pages |
| 1441 | ACP | Email | 04/14/2003 | Dietrich-Alan | Halihal-Carol | | 10-K Signature Pages |
| 1442 | ACP | Email | 02/17/2003 | Knapp-Tom | Dietrich-Alan | | FW: NCS audit issues |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1443 | ACP | Email | 02/17/2003 | Jacobsen-Eric | Knapp-Tom; Dietrich-Alan | Whitesel-Kurt; Hanson-Mike; Orme-Kipp | FW: NCS audit issues |
| 1444 | ACP | Email | 04/15/2003 | Dietrich-Alan | Whitesel-Kurt;'suthumbertf@daloitta.com' | Knapp-Tom | RE: Attorney Letter to D&T |
| 1445 | ACP/AWP | Email | 03/14/2002 | Dietrich-Alan | Davis-G. Eric | Kline, Scott | RE: Revised NorthWestern 2002 Proxy Statement |
| 1446 | ACP | Email | 03/29/2002 | Johnson-Jerry W | Dietrich-Alan | | RE: Draft Proxy Statement Report discussion |
| 1447 | ACP/AWP | Email | 01/22/2002 | Dietrich-Alan | Young-Michael; Jacobsen-Eric | | RE: Proxy Discussion with Jake |
| 1448 | ACP/AWP | Email | 01/22/2002 | Young-Michael | Dietrich-Alan | | Proxy Discussion with Jake |
| 1449 | ACP/AWP | Email | 03/19/2002 | Kline-Scott C. | Dietrich-Alan | Davis-G. Eric | RE: Revised NorthWestern 2002 Proxy Statement |
| 1450 | ACP/AWP | Email | 03/13/2002 | Davis-G. Eric | Dietrich-Alan | Kline-Scott C.; Pollock-Thomas R. | RE: Revised NorthWestern 2002 Proxy Statement |
| 1451 | ACP/AWP | Email | 03/13/2002 | Dietrich-Alan | 'Davis-G. Eric' | | RE: Revised NorthWestern 2002 Proxy Statement |
| 1452 | ACP | Email | 02/19/2003 | Trandem-Greg | Whitesel-Kurt; Kindt-Ernest J | Hanson-Mike; Forman-Barbara; NWE-Senior Leaders; Gates-David G | Strategic Sourcing Initiatives with discussion on legal issues involved |
| 1453 | ACP/AWP | Attachment | 10/16/2001 | | Dietrich-Alan; Concoran-Patrick R; Lefave-Beau; | | Draft Minutes of Cornerstone Audit Committee Meeting |
| 1454 | ACP | Email | 05/29/2001 | Dietrich-Alan | Orme-Kipp | Newell-Dan;Jacobsen-Eric | Legal discussion about Expanets valuation Expert |
| 1455 | ACP | Email | 04/18/2002 | Dietrich-Alan | Orme-Kipp | | FW: Blue Dot & Expanets Investment Authority Draft memo and resolution discussion |
| 1456 | ACP | Email | 01/29/2003 | Gerrard-Nicole | Jacobsen-Eric; Dietrich-Alan | Pollock-Thomas R | Audit Committee Charter Draft |
| 1457 | ACP/AWP | Attachment | 01/29/2003 | | | | NOR Audit Committee Charter(v2).DOC |
| 1458 | ACP | Email | 01/29/2003 | Gerrard-Nicole | Jacobsen-Eric | | RE: Audit Committee Charter Draft |
| 1459 | ACP/AWP | Attachment | 01/29/2003 | | Dietrich-Alan | | NOR Audit Committee Charter Draft |
| 1460 | ACP | Email | 04/23/2001 | Dietrich-Alan | jerry@lucid.edu;bsmith@glawfirm.com;john.charters @rcs-us.com | Lewis-Merle;Hyland-Richard;Orme-Kipp;Jacobsen-Eric;'pletcher@glawfirm.com';'randy_dsrc y@gennills.com' | Revised NorthWestern Audit Committee Charter |
| 1461 | ACP/AWP | Attachment | 04/23/2001 | | | | ProposedAuditCharter.doc |
| 1462 | ACP | Email | 01/31/2003 | Dietrich-Alan | 'jerry@cbo.gov';'twest@firststakota.com';Cliff Hoffman (E-mail);Steven Polacek (E-mail);'bsmith@hamilton.net' | bsmith@glawfirm.com;Orme-Kipp;Rock Blosky;Jacobsen-Eric;Drook-Gary;Whitesel-Kurt;'thomaspollock@paulhastings.com' | Revised Audit Committee Charter |
| 1463 | ACP/AWP | Attachment | 01/20/2003 | | | | AuditCharterRevised.DOC |
| 1464 | ACP/AWP | Email | 01/29/2003 | Dietrich-Alan | 'thomaspollock@paulhastings.com' | | Audit Charter |
| 1465 | ACP/AWP | Attachment | 01/28/2003 | | | | AuditCharter |
| 1466 | ACP | Attachment | 06/21/2002 | | | | Draft Board Minutes of Franklin Industries Board Meeting |
| 1467 | ACP/AWP | Report | 4/25/2003 | Special Committee of the Board of Directors and PH,W as special counsel | NorthWestern Board of Directors | | Investigation of Richard Hylland's performance and conduct in connection with mis-management of Northwestern and its subsidiaries |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1468 | AC/AWP | Memorandum | 5/2/2003 | Dickey, Jonathan C. | File | | Interview with Richard Hylland |
| 1469 | AC/AWP | Memorandum | 5/2/2003 | Gibson, Dunn & Crutcher LLP | File | | NorthWestern Corp. Summary of Interviews |
| 1470 | AC/AWP | Outline | 4/6/2003 | Gibson, Dunn & Crutcher LLP | | | Partial Summary Of Events at Expanets Related to the Restatement at NorthWester |
| 1471 | AC/AWP | Power Point Presentation | 4/10/2003 | Gibson, Dunn & Crutcher LLP | NorthWestern Corp. Audit Committee | | Presentation re: Investigation of Expanets accounting and disclosure issues in 2002 |
| 1472 | AC/AWP | Transcribed Notes | 3/31/2003 | Roske, Tim; Dettmer, Ethan | | | Rick Fresia Interview |
| 1473 | AC/AWP | Transcribed Notes | 3/31/2003 | Roske, Tim; Dettmer, Ethan | | | Chris Younger Interview |
| 1474 | AC/AWP | Transcribed Notes | 3/31/2003 | Roske, Tim; Dettmer, Ethan | | | Tim Atkinson Interview |
| 1475 | AC/AWP | Transcribed Notes | 4/1/2003 | Roske, Tim; Dettmer, Ethan | | | Reggie Vigilante Interview |
| 1476 | AC/AWP | Transcribed Notes | 4/1/2003 | Roske, Tim; Dettmer, Ethan | | | Marty Shella Interview |
| 1477 | AC/AWP | Transcribed Notes | 4/7/2003 | Roske, Tim; Mack, Shelley; Vermiere, Richard; Roos, David | | | NorthWestern Audit Committee Investigation - Interview of Lonnie Clark |
| 1478 | AC/AWP | Memorandum | 4/7/2003 | Dickey, Jonathan C. | File | | NorthWestern Corp./ Special Matter (Summary of Interviews of Dan Newell, Kipp Orme, Kurt Whitesel, Mike Nieman, Eric Jacobsen, Marty Barrack, Mike Valente and John Chartero) |
| 1479 | AC/AWP | Memorandum | 5/2/2003 | Dickey, Jonathan C. | File | | NorthWestern Corp.: Interview with Richard Hylland |
| 1480 | AC/AWP | Transcribed Notes | 3/27/2003 | | | | Meeting with Deloitte & Touche |
| 1481 | AC/AWP | Transcribed Notes | 3/28/2003 | | | | Meeting with Alan Dietrich |
| 1482 | AC/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | | | Meeting with Kendall Kliewer |
| 1483 | AC/AWP | Memorandum | 3/29/2003 | Asnis, Shoshanah V. | File | | Meeting with Blicky Roof |
| 1484 | AC/AWP | Transcribed Notes | 3/26/2003 | | | | Notes on Pollack Interview |
| 1485 | AC/AWP | Transcribed Notes | 4/25/2003 | Asnis, Shoshanah V. | | | Notes of Interview of Jim Walker |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1486 | AC/AWP | Transcribed Notes | | | | | Kristine Donovan Interview |
| 1487 | AC/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | | | Meeting with Tom Knapp |
| 1488 | AC/AWP | Memorandum | 3/25/2003 | Roalto, Timothy K. | File | | March 24 and 25, 2003 Briefings from Paul Hastings |
| 1489 | AC/AWP | Transcribed Notes | 3/28/2003 | Asnis, Shoshanah V. | | | Meeting with Becky Roof |
| 1490 | AC/AWP | Letter | 6/18/2003 | Reding, John A. | Drook, Gary G. | | Telephone call with Special Litigation Committee of the Board |
| 1491 | AC/AWP | Power Point Presentation | 5/8/2003 | Gibson, Dunn & Crutcher LLP | NorthWestern Corp. Audit Committee | | Presentation re: investigation of Exparnets Accounting and disclosure issues in 2002 |
| 1492 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 13, 2002 Interview of Confidential Source |
| 1493 | AC/AWP | Memorandum | 11/25/2002 | Kennedy, Charles M. | File | | November 13, 2002 Source Interview Supplement |
| 1494 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 26, 2002 Interview with JoyLynn Baus |
| 1495 | AC/AWP | Memorandum | 11/25/2002 | Sozio, Stephen G. | File | Mr. Cornell; Mr. Kennedy | November 21, 2002 Meeting with John Charters |
| 1496 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of Paul Evans |
| 1497 | AC/AWP | Memorandum | | Sozio, Stephen G. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 25, 2002 Interview of Rick Freisa |
| 1498 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of Mike Hanson |
| 1499 | AC/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Meeting with Cliff Hoffman |
| 1500 | AC/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Richard Hyland |
| 1501 | AC/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Merle Lewis |
| 1502 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 14, 2002 Interview of David Monaghan |
| 1503 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 15, 2002 Interview with Dan Newell |
| 1504 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 15, 2002 Meeting with Kurt Whitesel |
| 1505 | AC/AWP | Memorandum | 11/18/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 Interview of Kipp Orme |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1506 | AC/AWP | Memorandum | 12/2/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 26, 2002 interview with Kipp Orme |
| 1507 | AC/AWP | Memorandum | 11/8/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 interview of Richard Hylland |
| 1508 | AC/AWP | Memorandum | 11/8/2002 | Kennedy, Charles M. | File | Mr. Cornell; Mr. Reidy; Mr. Sozio | November 5, 2002 interview of Kipp Orme |
| 1509 | | Memorandum | 10/13/2002 | Leonard, Street and Deinard Professional Association | Esparanti, Inc. Board of Directors | | NorthWestern Corporation Cash Disbursements to Esparanti, Inc. |
| 1510 | | Memorandum | 10/13/2002 | Leonard, Street and Deinard Professional Association | Esparanti, Inc. Board of Directors | | Treatment of NorthWestern Corporation Advances |
| 1511 | AWP | Memorandum | 12/19/2001 | Irving, Eucild A. | Jacobsen, Eric | Patrizia, Charles; Conboy, Kevin, Kahn, Marguerite, Voytek, Michael, Balyeat, Douglas, Stipnik, Ivona | NOR Debt Instruments--Flat Closing of MPC Acquisition |
| 1512 | Fed. R. Evid. 408 | Letter | 04/05/2006 | John A. Riedrig, Esq. | Kurt L. Gottshall, Branch Chief, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1513 | Fed. R. Evid. 408 | Letter | 09/18/2006 | John A. Riedrig, Esq. | Donald M. Hoerl, Laurie Metcalf, Kurt L. Gottshall, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1514 | Fed. R. Evid. 408 | Letter | 09/01/2006 | John A. Riedrig, Esq. | Donald Hoerl, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1515 | Fed. R. Evid. 408 | Email attaching documents | 12/20/2006 | Rebecca Torres (on behalf of John A. Riedrig) | Kurt L. Gottshall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1516 | Fed. R. Evid. 408 | Email attaching documents | 01/04/2007 | Rebecca Torres (on behalf of John A. Riedrig) | Kurt L. Gottshall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1517 | Fed. R. Evid. 408 | Email attaching documents | 01/24/2007 | Rebecca Torres (on behalf of John A. Riedrig) | Kurt L. Gottshall, Noel Franklin, Securities and Exchange Commission | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1518 | Fed. R. Evid. 408 | Letter | 02/06/2007 | Kurt L. Gottshall, Branch Chief, Securities and Exchange Commission | John A. Riedrig Esq.; Edward Han Esq. | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |
| 1519 | Fed. R. Evid. 408 | Letter | 03/01/2007 | Kurt L. Gottshall, Branch Chief, Securities and Exchange Commission | John A. Riedrig Esq. | | Settlement letter re: In the matter of NorthWestern Corporation; SEC File No. D-02572-A |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1520 | ACP | E-mail | 10/03/1993 | Beatty, Kim | Austin, Bill; Harper, Colleen; Lopach, Dennis; Jacobsen, Eric; Drook, Gary; Fitzpatrick, John; Thompson, Mark; Hanson, Mike; Corcoran, Pat; Schrum, Roger; Harper, Wayne | | PSC's letter to MT Budget Office (redacted) |
| 1521 | | E-mail | 09/29/2003 | Whitney, Kate | Lopach-Dennis; Beatty, Kim | | PSC & MCC choice of financial expert (redacted) |
| 1522 | ACP/AWP | E-mail and Attachment | 11/19/2002 | Schrum, Roger | Knapp, Tom | | Updated Release |
| 1523 | ACP/AWP | E-mail and Attachment | 11/18/2002 | Schrum, Roger | Jacobsen, Eric; Hanson, Mike; Knapp, Tom; Orme, Kipp | | Latest Draft of Flat Release |
| 1524 | ACP/AWP | E-mail and Attachment | 11/14/2002 | Gerrard, Nicole | Knapp, Tom; Voytek, Michael; Irving, Euclid; Kline, Scott | | FW: Going flat filing |
| 1525 | ACP/AWP | E-mail and Attachment | 10/21/2002 | Schrum, Roger | Gerrard, Roger; Jacobsen, Eric; Young, Michael; Lopach, Dennis; Knapp, Tom | Orme, Kipp | Going Flat Draft Release |
| 1526 | ACP | E-mail and Attachment | 11/12/2002 | Irving, Euclid A. | Knapp, Tom; Voytek, Michael | Bayfeat, Douglas; Showalter, Patricia; Patrizia, Charles | Re: NGR Going Flat Reorganization |
| 1527 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Gerrard, Nicole | Knapp, Tom; Schwitter, William; Sass, Scott | Voytek, Michael; Irving, Euclid; Knapp, Tom | Re: NGR Going Flat Reorganization |
| 1528 | ACP | E-mail | 10/22/2002 | Voytek, Michael | Knapp, Tom; Patrizia, Charles; Voytek, Michael | | Northwestern Flat Structure Closing |
| 1529 | ACP/AWP | E-mail and attachment | 10/22/2002 | Irving, Euclid A. | | | Flat Closing Press release |
| 1530 | ACP/AWP | E-mail and Attachment | 11/07/2002 | McCarrick, James | Knapp, Tom | | FW: Pro forma covenant |
| 1531 | ACP | E-mail and Attachments | 11/13/2002 | McCarrick, James | Knapp, Tom | Sachs, Omri | FW: Coldrip Project Agreements |
| 1532 | ACP | E-mail and Attachment | 11/12/2002 | Bohrer, Corinne | Knapp, Tom | | FW: Engineer Certificate |
| 1533 | ACP | Attachment | 11/12/2002 | Balyeat, Douglas | Dietrich, Alan | Knapp, Tom | Legal Opinion |
| 1534 | ACP | E-mail | 11/12/2002 | Orme, Kipp | Jacobsen, Eric | Knapp, Tom | RE: Mellon Leasing |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1535 | ACP | E-mail | 11/12/2002 | McCarrick, James | Marion, Michael / Dietrich, Alan / Knapp, Tom / Uririko, Lori | | FW: Other Coldstrip Opinion Issues |
| 1536 | ACP/AWP | E-mail and Attachment | 11/19/2002 | McCarrick, James | Dietrich, Alan | Knapp, Tom | Revised Opinion |
| 1537 | ACP/AWP | E-mail and Attachment | 11/19/2002 | McCarrick, James | Knapp, Tom / Nieman, Michael / Whitesel, Kurt | | Draft Letter to GE and Mellon |
| 1538 | ACP/AWP | E-mail and Attachment | 11/18/2002 | McCarrick, James | McCarrick, James / Knapp, Tom | | RE: Draft D&T Letter |
| 1539 | ACP | E-mail | 11/18/2002 | Hanson, Mike (CEO) | Knapp, Tom / Michael, Nieman / Whitesel, Kurt | Irving, Euclid / Sachs, Omri / Voytek, Michael / Orme, Kipp | RE: Redraft of Hanson letter |
| 1540 | ACP | E-mail | 11/15/2002 | McCarrick, James | Knapp, Tom | | Confidential |
| 1541 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Sachs, Omri | Marion, Michael | McCarrick, James / Knapp, Tom | Going Plat--Documents for Execution |
| 1542 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Lewin, Janice E. | Knapp, Tom / Young, Michael | Jacobsen, Eric / Irving, Euclid / Patrizia, Charles / McCarrick, James / Belyeat, Douglas / Voytek, Michael / Knapp, Tom / Young, Michael / Whitesel, Kurt | Montana Restructuring |
| 1543 | ACP/AWP | E-mail and Attachment | 12/02/2002 | Staudinger, Gary | Irving, Euclid / McCarrick, James / Knapp, Tom / Pollock, Thomas | | Draft Bond Application 167 B-19 |
| 1544 | ACP | E-mail | 11/18/2002 | Conboy, Kevin | Knapp, Tom / Voytek, Michael | | Amendment to Credit Agreement |
| 1545 | ACP | E-mail | 11/15/2002 | Conboy, Kevin | Knapp, Tom / Voytek, Michael | | RE: Credit Agreement |
| 1546 | ACP | E-mail | 11/13/2002 | Conboy, Kevin | Knapp, Tom / Voytek, Michael / Irving, Euclid / Showalter, Patricia | | FW: Amendment No. 3 |
| 1547 | ACP | E-mail | 11/04/2002 | Conboy, Kevin | Knapp, Tom | | Amendment to Credit Agreement |
| 1548 | ACP/AWP | E-mail and Attachment | 10/28/2002 | Conboy, Kevin | Knapp, Tom | | FW: Going Plat under the Credit Agreement |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1549 | ACP/AWP | E-mail and Attachment | 10/28/2002 | Conboy, Kevin Jacobsen, Eric | Orme, Kipp Voytek, Michael Pollock, Thomas | Knapp, Tom | Going Flat, etc. |
| 1550 | ACP | E-mail | 11/08/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | Northwestern--Colstrip 4 |
| 1551 | ACP/AWP | Attachment | 11/11/2002 | McCarrick, James | Orme, Kipp | Knapp, Tom | FW: Pro forma covenant |
| 1552 | ACP | E-mail | 11/11/2002 | Orme, Kipp | McCarrick, James | Knapp, Tom | Re: Pro forma covenant |
| 1553 | ACP | E-mail and Attachment | 11/11/2002 | McCarrick, James | Knapp, Tom | Orme, Kipp | FW: Pro forma covenant |
| 1554 | ACP/AWP | E-mail and Attachment | 11/11/2002 | McCarrick, James | Knapp, Tom | | Fw: ncta |
| 1555 | ACP/AWP | E-mail and Attachment | 11/05/2002 | Balyeat, Douglas | Monaghan, David A | Knapp, Tom | Pollution Control Documents |
| 1556 | ACP/AWP | E-mail and Attachment | 11/05/2002 | Deitsch, Alan | Sachs, Omni | Knapp | Opinions |
| 1557 | ACP/AWP | E-mail and Attachment | 11/05/2002 | Monaghan, David A | Knapp, Tom Ruffatto, Steven Karell, Alan Scott, Richard | Knapp, Tom | Pollution Control Documents |
| 1558 | ACP/AWP | E-mail and Attachment | 10/09/2002 | Sachs, Omni | Knapp, Tom | Euclid, Irvig Voytek, Michael McCarrick, James Showalter, Patricia | Northwestern--Pollution Control Revenue Bonds |
| 1559 | ACP/AWP | E-mail and Attachment | 11/17/2002 | McCarrick, James | Knapp, Tom | | FW: Debt Analysis Memo |
| 1560 | ACP/AWP | E-mail and Attachment | | Sachs, Omni | Ng, Emilie | Orme, Kipp Knapp, Tom Irving, Euclid Voytek, Michael Jacobsen, Eric | RE: Bulletin: Northwestern Corp. restructures subsidiary NWE LLC |
| 1561 | ACP/AWP | E-mail and Attachment | | Deitsch, Alan | Tribble, Kimberly (Kim) S.; Voytek, Michael | Knapp, Tom Voytek, Michael Irving, Euclid | RE: GMI Draft Officer's Certificate and Legal Opinion |
| 1562 | ACP/AWP | E-mail and Attachment | 10/10/2002 | Levin, Janice | Knapp, Tom Knapp, Tom | Irving, Euclid | Montana Structuring/Potential Amendment of NOR |
| 1563 | ACP | E-mail | 10/10/2002 | McCarrick, James | Knapp, Tom | | FW: Ratings Confirmation |
| 1564 | ACP/AWP | E-mail and Attachment | 10/10/2002 | McCarrick, James | Knapp, Tom McCarrick, James Knapp, Tom | Sachs, Omni Irving, Euclid | Memo regarding leverage lease refinancing exposure |
| 1565 | ACP | E-mail | 10/11/2002 | Kordt, E | Knapp, Tom Marlow, Michael | | FW: Coal Plant value |
| 1566 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Sachs, Omni | Knapp, Tom; Ruffatto, Steve; Karell, Alan; alamey@crowleylaw.com; mbyrd@crowleylaw.com | Irving, Euclid; Voytek, Michael; McCarrick, James; Showalter, Patricia | RE: Northwestern--Colstrip 4 leveraged leases |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1557 | ACP/AWP | E-mail and Attachment | 10/16/2002 | Dietrich, Alan | Voytek, Michael; Knapp, Tom | | RE: Montana Restructuring–Courtesy Notice to Trustee under NOR's GM |
| 1558 | ACP | E-mail | 10/15/2002 | Irwing, Euclid A. | Knapp, Tom | Voytek, Michael McCarrick, James Omni Sachs, | RE: Fitch Downgrades NOR |
| 1569 | ACP | E-mail | 10/14/2002 | Onne, Kipp | Knapps Tom | Jacobsen, Eric | RE: Ratings Confirmation |
| 1570 | ACP | E-mail | 10/14/2002 | Irving, Euclid A. | Knapp, Tom | | RE: Fitch Downgrades NOR |
| 1571 | ACP | E-mail | 10/14/2002 | Monaghan, David | Knapp, Tom | | RE: Fitch Downgrades NOR |
| 1572 | ACP | E-mail | 09/24/2002 | McCarrick, James | ekarell@crowley.com | Euclid, Irving; Knapp, Tom; Voytek, Michael; Sachs, Omni | Pollution Control Revenue Refunding Bonds Series 1993A and 1993B |
| 1573 | ACP | E-mail | 08/29/2002 | Knapp, Tom | Dietrich, Alan | Jacobsen, Eric Onne, Kipp | FW: MPC Natural Gas Funding Trust, 6.2% Transition Bonds |
| 1574 | ACP | E-mail and Attachment | 08/30/2002 | Dietrich, Alan | Knapp, Tom | Jacobsen, Eric | FW: MPC Natural Gas Funding Trust, 6.2% Transition Bonds |
| 1575 | ACP/AWP | E-mail and Attachment | 09/25/2002 | McCarrick, James | Knapp, Tom | | Comments |
| 1576 | ACP | E-mail and Attachment | 09/25/2002 | Knapp, Tom | McCarrick, James | | FW: QUIPS |
| 1577 | ACP/AWP | E-mail and Attachment | 09/25/2002 | Knapp, Tom | McCarrick, James | | FW: First Mortgage |
| 1578 | ACP | E-mail | 09/25/2002 | Manion, Michael | Knapp, Tom | | RE: Colstrip |
| 1579 | ACP | E-mail | 09/26/2002 | McCarrick, James | Knapp, Tom | | FW: Colstrip Project Agreements |
| 1580 | ACP | E-mail | 09/26/2002 | Monaghan, David | Knapp, Tom; Onne, Kipp | | RE: Colstrip 4 leveraged leases |
| 1581 | ACP | E-mail | 09/26/2002 | Barnes, Michael | Knapp, Tom | | Re: Colstrip Project |
| 1582 | ACP/AWP | E-mail and Attachment | 09/27/2002 | Dietrich, Alan | Knapp, Tom | | FW: Colstrip Lease Documents |
| 1583 | ACP/AWP | E-mail and Attachment | 10/03/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | NG Transition Bonds Northwestern In house Opinion |
| 1584 | ACP | E-mail and Attachment | 10/03/2002 | Dietrich, Alan | Knapp, Tom | | FW: NG Transition Bonds Northwestern In house Opinion |
| 1585 | ACP/AWP | E-mail and Attachment | 10/03/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | RE: NG Transition Bonds Northwestern–Assignment and Assumption Agreement |
| 1586 | ACP/AWP | E-mail and Attachment | 09/18/2002 | Knapp, Tom | Monaghan, David A. | | RE: Colstrip 120 Day Notice Letter |
| 1587 | ACP/AWP | E-mail and Attachment | 09/17/2002 | Knapp, Tom | Dietrich, Alan; Onne, Kipp | | FW: QUIPS |
| 1588 | ACP | E-mail | 09/18/2002 | Knapp, Tom | Piazzola, Maryann | | RE: Colstrip 120 Day Notice Letter |
| 1599 | ACP | E-mail | 08/28/2002 | Knapp, Tom | Rushton, Lisa | | RE: Dot Letter |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1590 | ACP | E-mail | 09/28/2002 | Manion, Michael | Knapp, Tom; Rushton, Lisa; sniffalbow@crowleylaw.com | | Re: Permits in NOR |
| 1591 | ACP/AWP | E-mail and Attachment | 09/27/2002 | Ruffalo, Steve | Knapp, Tom; Walsh, Richard; Rushton, Lisa | | RE: Dot Letter |
| 1592 | ACP/AWP | E-mail and Attachment | 08/27/2002 | Rushton, Lisa | Ruffalo, Steve; Walsh, Richard; Knapp, Tom; Rushton, Lisa | | Re: Dot Letter |
| 1593 | ACP | E-mail | 09/16/2002 | Rushton, Lisa | Walsh, Richard; Rushton, Lisa; Knapp, Tom; Asay, Pat; Ruffalo, Steve; Manion, Michael | | RE: Information for forest service & BLM Applications |
| 1594 | ACP | E-mail | 09/15/2002 | Tribble, Kimberly (Kim) S. | Knapp, Tom | Irving, Euclid; Rushton, Lisa | Proposed form of license/permit notice |
| 1595 | ACP/AWP | E-mail and Attachment | 09/13/2002 | Rushton, Lisa | Knapp, Tom; O'Leary, Barry; Walsh, Richard; Asay, Pat; Shea, Rose | Ruffalo, Steve | Revised Table |
| 1596 | ACP | E-mail | 08/03/2002 | Knapp, Tom | Asay, Pat; Walsh, Richard; Rushton, Lisa | Ralph, Pamela; Sanchez, Rosa | Re: Costs of permitting and licenses |
| 1597 | ACP | E-mail | 10/11/2002 | Kindt, E | Manion, Michael; Knapp, Tom; McCarrick, James | | RE: Summary of Key Terms from Coldstrip Leverage Lease |
| 1598 | ACP/AWP | E-mail and Attachment | 10/29/2002 | Strandinger, Gary | McCarrick, James | Knapp, Tom; Irving, Euclid; Sachs, Omni; Voytek, Michael | Re: Draft Release Papers for NWE 1st Mortgage |
| 1599 | ACP | E-mail | 10/29/2002 | McCarrick, James | Knapp, Tom | | RE: Coldstrip Project Agreement |
| 1600 | ACP | E-mail | 10/28/2002 | Sachs, Omni | Knapp, Tom | McCarrick, James | RE: Northwestern/PCRB |
| 1601 | ACP/AWP | E-mail and Attachment | 10/21/2002 | McCarrick, James | Knapp, Tom | Sachs, Omni; Irving, Euclid; Knapp, Tom | Partial Release from 1st Mortgage |
| 1602 | ACP | E-mail | 10/18/2002 | McCarrick, James | Voytek, Michael | Irving, Euclid; McCarrick, James; Sachs, Omni; Cronolory, Kevin; Voytek, Michael | FW: PCRB 1993A and 1993B Loan Agreements |
| 1603 | ACP/AWP | E-mail and Attachment | 10/17/2002 | Tribble, Kimberly (Kim) S. | Knapp, Tom | | Draft forms |
| 1604 | ACP/AWP | E-mail and Attachment | 10/08/2002 | Hong, Jennifer L. | Knapp, Tom | Sachs, Omni; McCarrick, James | FERC Securities Application Drafts |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1625 | ACP/AWP | E-mail and Attachment | 10/09/2002 | Hong, Jennifer L. | Whitesel, Kurt; Dietrich, Alan; Knapp, Tom; Marion, Michael; Monaghan, David; Lopach, Dennis; Young, Michael | Patricia, Charles; Gerrard, Nicole; Kline, Scott; Sachs, Omni; McCarrick, James; Voytek, Michael; Irving, Euclid | FERC Application for Assumption of MPC Debt Draft |
| 1606 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Staudinger, Gary; Knapp, Tom; Marion, Michael | Lopach, Dennis, Corcoran, Patrick; Chase, Nedra | RE: FERC Application for Assumption of MPC Debt |
| 1607 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Knapp, Tom | | RE: FERC Application for Assumption of MPC Debt |
| 1608 | ACP | E-mail | 10/10/2002 | Hong, Jennifer L. | Knapp, Tom | | RE: FERC Application for Assumption of MPC Debt |
| 1609 | ACP | E-mail | 10/22/2002 | Irving, Euclid A. | Knapp, Tom | | FW: NOR FERC Application |
| 1610 | ACP | E-mail | 10/16/2002 | Hong, Jennifer L. | Knapp, Tom | | RE: Revised FERC Securities Application |
| 1611 | ACP | E-mail | 10/16/2002 | Lopach, Dennis | Hong, Jennifer | | RE: Revised FERC Securities Application |
| 1612 | ACP/AWP | E-mail and Attachment | 10/14/2002 | Staudinger, Gary | Hong, Jennifer | Knapp, Tom; Marion, Michael; Lopach, Dennis; Nedra; Patrick    Chase, Corcoran, | Assumption of Liabilities Document |
| 1613 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Sachs, Omni | Boheter, Corinne | Hanson, Mike; Knapp, Tom; McCarrick, James; Voytek, Michael; Showalter, Patricia | Going Flat--Documents for Execution |
| 1614 | ACP/AWP | E-mail and Attachment | 11/12/2002 | Jacobson, Eric | | Hanson, Mike; Knapp, Tom; McCarrick, James; Voytek, Michael; Showalter, Patricia; Nieman, Michael | Going Flat--Documents for Execution |
| 1615 | ACP | E-mail | 11/13/2002 | McCarrick, James | Orme, Kipp | Knapp, Tom; Irving, Euclid | RE: Pro forma for Northwestern Going Flat Transaction |
| 1616 | ACP/AWP | E-Mail and Attachment | 10/07/2002 | Lovin, Janice | Knapp, Tom; Young, Michael; Jacobson, Eric; Irving, Euclid; Patrica, Charles; McCarrick, James; Balyeat, Douglas; Voytek, Michael | | Montana Restructuring |
| 1617 | ACP/AWP | E-mail and Attachment | 10/22/2002 | Ruffato, Steve | Knapp, Tom; Voytek, Michael; Sachs, Omni; McCarrick, James | | Transfer Agreement |
| 1618 | ACP | E-mail | 10/21/2002 | Ruffato, Steve | Knapp, Tom; Voytek, Michael | | Back to Back Agreement |
| 1619 | ACP | E-mail | 10/29/2002 | Trobie, Kimberly (Kim); S | Young, Michael | Irving, Euclid; Voytek, Michael; Knapp, Tom | Employee Secondment Agreement |
| 1620 | ACP/AWP | E-mail and Attachment | 11/04/2002 | Balyeat, Douglas | Ruffato, Steve; Knapp, Tom; Devoe, Michael | Irving, Euclid; Voytek, Michael | Going Flat Transaction |

| Document No. | Privilege Type | Document Type | Date | Author | Recipient | CC | Subject |
|---|---|---|---|---|---|---|---|
| 1621 | ACP | E-mail | 11/12/2002 | Ruffalo, Steve | Balyeat, Douglas; Showalter, Patricia; Knapp, Tom | McCarrick, James Vojtek, Michael Sachs, Omri | RE: Going Flat Transaction--Documents |
| 1622 | ACP | E-mail | 11/11/2002 | Ruffalo, Steve | Showalter, Patricia; Knapp, Tom | McCarrick, James; Vojtek, Michael; Sachs, Omri; Balyeat, Douglas | RE: Going Flat Transaction--Documents |
| 1623 | ACP/AWP | E-mail and Attachment | 11/15/2002 | Balyeat, Douglas | Lopach, Dennis | | Revised Transfer Agreement |
| 1624 | ACP | E-mail | 11/18/2002 | Balyeat, Douglas | Knapp, Tom | | Re: Going Flat work |
| 1625 | ACP | E-mail | 11/05/2002 | Showalter, Patricia | Manion, Michael | Knapp, Tom | Re: Stock Certificates |